1  Jack Russo (Cal. Bar No. 96068)
   Christopher Sargent (Cal. Bar No. 246285)
2  COMPUTERLAW GROUP LLP
   401 Florence Street
3  Palo Alto, CA 94301
   (650) 327-9800 office
4  (650) 618-1863 fax
   jrusso@computerlaw.com
5  csargent@computerlaw.com

6  Attorneys for Defendant
   ADRIAN KAEHLER & GARY BRADSKI

7

8                IN THE UNITED STATES DISTRICT COURT

9              FOR THE NORTHERN DISTRICT OF CALIFORNIA

10

11 MAGIC LEAP, INC., a Delaware corporation,

12             Plaintiff,                    Case No. 5:16-cv-02852-NC

13     v.                                    DECLARATION OF DR. ADRIAN KAEHLER IN
                                             SUPPORT OF RULE 11 MOTION FOR
14 GARY BRADSKI, an individual, ADRIAN       SANCTIONS
   KAEHLER, an individual, ROBOTICS ACTUAL,
15 INC., a Delaware corporation, and         Date:      October 12, 2016
   OPENCV.AI, a Delaware corporation,        Time:      1:00 p.m.
16                                           Judge:     Hon. Nathanael Cousins
             Defendants.                     Courtroom: 7, 4th Floor
17

18

19

20           **REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED**

21

22

23

24

25

26

27

28

Dr. Kaehler R.11 Decl.                              Case No. 5:16-cv-02852-NC

Computerlaw Group LLP
www.computerlaw.com℠

1    I declare, under penalty of perjury, as follows:

2    1.    My name is Adrian Kaehler, and I sometimes go by Dr. Adrian Kaehler (I have a

3    Ph.D.). I am over the age of 18.  I make the statements here of my own personal knowledge and I

4    believe them to be true.  I could and would testify competently if called as a witness. I am a

5    Plaintiff in the first-filed declaratory relief lawsuit, *Bradski et al. v. Magic Leap, Inc*., No. 16-cv-

6    295461 (Santa Clara. Super. Ct. May 23, 2016), removed as N.D. Cal. No. 5:16-cv-03235 EJD,

7    where I sought to obtain answers to questions regarding the rights to do consulting under the

8    express "free to pursue ongoing consulting work" terms (the "Consulting Rights") of my Magic

9    Leap Agreement; a true and correct copy of my agreement is attached as **Exhibit A**. I am a

10   Defendant in the later-filed *Magic Leap, Inc. v. Bradski et al*. action, No. 5:16-cv-02852-NC.

11   <u>SUMMARY OF EDUCATION, EXPERIENCE, AND EXPERTISE BEFORE MAGIC LEAP</u>

12   2.    I have and had over 20 years of education, work experience, and expertise in the

13   area of computing, mathematics, artificial intelligence, and robotics ***before*** I accepted

14   employment with Magic Leap — employment I would not have accepted without the "right to

15   consult" provision as part of my agreement and without the stock rights that were granted to me:

16   (a)    1988–1992 B.A. Physics, University of California in Santa Cruz, thesis in

17          experimental particle physics;

18   (b)    1992–1997 Ph.D. Physics, Columbia University, thesis in computational

19          theoretical particle physics;

20   (c)    1998–2006 Intel Corporation – CAD, Automation, VLSI Design, later

21          computer vision and machine learning;

22   (d)    2006–2007 Stanford University – Visiting Scholar, Stanford Artificial

23          Intelligence Lab;

24   (e)    2006–2013 Applied Minds, Inc. ("AMI") – VP Robotics; and

25   (f)    October 2013–May 2016 Magic Leap, Inc. – VP, Technology Solutions &

26          Member of Technical Staff, Computer Vision, then VP Core Software,

27          later VP Special Projects.

28

Computerlaw Group LLP
www.computerlaw.com<sup>sm</sup>

3.      Of special note along that timeline, I won a Gordon Bell prize for my work in supercomputing in 1998, was part of the winning team for the robotics DARPA Grand Challenge competition in 2005, and published a book on computer vision in 2008 which, imminently, will be released in its second edition.

4.      Also of note, while at AMI (though the details are confidential) I did extensive work in Virtual Reality ("VR"), primarily under contract from ███████████████ and in Augmented Reality ("AR") primarily under contact from ███████████. During that time, I handled sensitive government information on projects for the military in that space as well. My many robotics and robotic sensing projects in this time are discussed further below.

**The Pre-existing, Published OpenCV Computer Vision Library**

**And Learning OpenCV Books Authored with Dr. Bradski**

5.      I have long and publicly disclosed expertise with the OpenCV computer vision library, which is an open source, publicly available code base primarily developed by Dr. Bradski.  It is licensable at "http://opencv.org/license.html" which states:

> OpenCV is released under a BSD license and hence it's free for both academic and commercial use. It has C++, C, Python and Java interfaces and supports Windows, Linux, Mac OS, iOS and Android. OpenCV was designed for computational efficiency and with a strong focus on real-time applications. Written in optimized C/C++, the library can take advantage of multi-core processing. Enabled with OpenCL, it can take advantage of the hardware acceleration of the underlying heterogeneous compute platform. Adopted all around the world, OpenCV has more than 47 thousand people of user community and estimated number of downloads exceeding 9 million. Usage ranges from interactive art, to mines inspection, stitching maps on the web or through advanced robotics.

6.      I and many others have worked with this code, and again, my expertise is both publicly disclosed, and predates my employment at Magic Leap.  For example, I am the author, with Gary, of a treatise, Learning OpenCV: Computer Vision with the OpenCV Library, published by O'Reilly Media in September 2008.  **Exhibit B** is a true and correct copy of the cover and information about this book, available at http://shop.oreilly.com/product/9780596516130.do?sortby=publicationDate.  A 2016 new edition of this work i forthcoming.  **Exhibit C** is a true and correct copy of my author page by O'Reilly

Computerlaw Group LLP
www.computerlaw.com℠

Media, available at http://www.oreilly.com/pub/au/3271.  I have no involvement with the company OpenCV.ai, Inc.

7.      For many years, going back to at least 2008, Dr. Gary Bradski and I have had a shared interest in building inexpensive robots that would be suitable for large-scale manufacturing, commercial, or even consumer use.  For example, a typical, modern manufacturing robot of the kind used in automobile manufacturing might cost many tens or 100s of thousands of dollars.  The problem with which we were fascinated was the problem of building useful robots whose final cost was only hundreds or thousands of dollars: the price of consumer electronics.

8.      While at AMI, I worked on a number of projects that were instrumental in developing my understanding of the class of what we have come to call "marionette" robots[1] that were later to become the foundation of what Gary and I were thinking of doing with Robotics Actual, Inc. ("Robotics Actual"), a company that is being dissolved because this litigation has destroyed the ability to fund or staff it. Robotics Actual has precisely $800 in its bank account.

9.      In fact, an attempt was made in August 2011 to advance a proposal with the National Science Foundation ("NSF") to do almost exactly what Robotics Actual was going to do. However, at that time, we proposed a different class of algorithms[2] for the control of these robots. That proposal was rejected by the NSF. Crucially, the specific machine learning techniques that we had proposed to use in 2011 are different from the Deep Reinforcement Learning Techniques Robotics Actual proposed to use in 2016 as Deep Reinforcement Learning had not yet been invented in 2011. That proposal did involve the same people Dr. Bradski (then at Willow Garage), and Dr. Pieter Abbeel at the University of California, Berkeley (a once-hoped-for advisor to Robotics Actual), and myself, and consider the same "affordable robots" problem; however, as described above, any attempt would need to test and experiment[3] on using Deep Learning tools that have been developed and published since the NSF proposal. Since the

Computerlaw Group LLP
www.computerlaw.com℠

---

[1] This is a class of robots used in Hollywood to create creature special effects in films.
[2] Such as, for example, Gaussian process models.
[3] None of this testing or other experimentation has occurred or can occur given the litigation by Magic Leap.

NSF proposal, Dr. Abbeel has been a significant contributor to the development of the application of Deep Learning techniques to the problem of reinforcement learning in robot manipulation.

10. There may be some incidental mention in Dr. Bradski's old emails from Willow Garage and probably also in Dr. Abbeel's University of California, Berkeley emails and emails of Maja Mataric (a fourth collaborator, a professor at University of Southern California).

11. In about 2012, Dr. Bradski and several others spun out of Willow Garage to form Industrial Perception, Inc. ("IPI"). Though invited to join this start up, I deferred as I was in the midst of another robotics project for the U.S. Government that, because of its importance to the war and capacity to save lives, I felt that I could not abandon. Despite this, Dr. Bradski continued to offer that I could join them in some executive capacity when that project wrapped up. As it happened, IPI was sold to Google in early 2013, and I never joined. By that time however, my project was wrapped up and I was ready to do something new. In about 2012, we started talking about forming a new company in robotics, probably in robotic perception, as IPI had been a very good success in that space.

12. We put that idea on hold when we were persuaded to join Magic Leap instead, the augmented reality company. We were told that the objective of Magic Leap was to develop a wearable, consumer electronic device that would enable users to experience the online, virtual world visually on top of the real world. Instead of pursuing our robotics company full time, I joined Magic Leap in the Fall of 2013. On my first trip to Ft. Lauderdale, for my interview, I was shown a piece of electronics that generated a display. It was clear to me that they were first and foremost a display company, and that has not changed. However, it was also clear to me that in analogy to a cell phone, where it is software that creates most of the value of the system, not the hardware, the Company's ultimate success would depend on the development of the software that would bring their display to life. Furthermore, it was made completely clear to me that the reason I was being recruited was to create this necessary software.

13. But, in 2013, I specifically negotiated, as part of my employment contract, a right to continue my consulting work on noncompeting projects without restrictions. I wanted to be

Computerlaw Group LLP
www.computerlaw.com℠

able to continue working with any existing as well as future projects, consulting with other

companies and working on new companies, as I had until that time with AMI. I had a

conversation about this with Rony, in person, over lunch at a lakefront restaurant in Florida. I left

that conversation with the impression that this was acceptable to Magic Leap, as long as these

outside activities did not conflict with Magic Leap's AR business, and subsequently it was

negotiated into my Employment Agreement in the form of my "Freedom to Consult" clause in

the Offer Letter. My November 2013 Employment Offer letter states that I "will be free to pursue

ongoing consulting work consistent with [my] past practice." Ex. A at p. 2.  The full term states:

> You will work for the Company full time.  You agree that, during the term of your
> employment with the Company, you will not engage in any other employment,
> occupation, consulting or other business activity directly related to the business in
> which the Company is now involved or becomes involved during the term of your
> employment, nor will you engage in any other activities that conflict with your
> obligations to the Company; ***provided, however, that you will be free to pursue
> ongoing consulting work consistent with your past practice***.

[Emphasis added].   With respect to that clause, my past consulting work included consulting for

a wide range of companies, in the government[4] and in industry, from startups to large,

established Fortune 500 companies, in the fields of computer vision and sensing, robotics,

robotic autonomy, and an array of other topics in computer science and engineering.  As Rony

and I discussed, the clause refers to having the ongoing right to continue the kind of work that I

had done in the previous eight years (before joining Magic Leap) as I had done while I was at

AMI, consulting for various entities.

**Magic Leap Work Never Involved Robotics**

14.     In the Summer of 2015, because of a continuing personal interest both of us have

had and still have in the field of robotics, Dr. Bradksi and I started talking about pursuing an

independent project in our spare time in robotics — one that had nothing whatever to do with

---

[4] I built robots for Air Force Research Lab (AFRL) and the Joint IED Defeat Organization
(JIEDDO). The latter was the 3-star command specifically set up for the purpose of finding
solutions to enemy IED attacks in Iraq and Afghanistan — from 2008–2011, the number one
source of fatalities for US servicemen and women in those theatres. My patriotism, in hind sight,
cost me a fifth share of the IPI exit when I passed on Dr. Bradski's invitation to join when IPI
spun off from Willow Garage.  That was no small price, but the service persons we were trying
to save were paying a greater price still.

Computerlaw Group LLP
www.computerlaw.com℠

Computerlaw Group LLP
www.computerlaw.com℠

1   anything we (or anyone else to our knowledge) was working on at Magic Leap.  We felt so

2   confident that there was not a problem, that we fully disclosed the project idea to Scott Hassan,

3   who was a Google founder, the founder of Willow Garage, a primary investor in IPI, and a board

4   member and substantial shareholder (we believe, in fact, the largest shareholder) in Magic Leap.

5          15.     Dr. Bradski and I clearly related our feeling that we had been successful in

6   helping Magic Leap raise the necessary funds for its future success as an augmented reality

7   company, and that we felt it was time for us to return to our original objective. It was always my

8   understanding that this was the precise reason Dr. Bradski and I were asked to join Magic Leap

9   in the first place: to seed and develop a credible software organization that would both

10  successfully attract critical investors as well as lay the foundation for the continuing success of

11  the Company after funding had been secured. Scott stated that he shared our feeling that our

12  contributions to Magic Leap had been a success. He showed no indication of any conflict with

13  what Magic Leap was doing. At no time did Scott ever suggest that there was even the potential

14  for conflict with Magic Leap. Based on this conversation, it was clear to me he understood this to

15  be a new, interesting, and distinct opportunity.

16         16.     In addition to all of this, the fact that my work at Magic Leap did not in any way

17  involve robotics was made clear to me in a variety of ways. For example, even though my

18  primary work at AMI had been in robotics, and my official title was "VP of Robotics," at no time

19  did any of my robotics experience or expertise get used by Magic Leap and at no time was I

20  asked to do anything ever related to anything robotics.[5] At Magic Leap, my initial title was: "VP,

21  Technology Solutions & Member of Technical Staff, Computer Vision." In my entire 30-month

22  or so tenure at Magic Leap, I never had a single conversation with Rony or anyone else about

23

24  [5] In fact, the only thing remotely related to robotics that I can recall is an idea submitted for
    patentability review by ███████████████ as part of a "patent clinic" I had started in my

25  last months, along with the VP of Intellectual Property, Jeffrey Sommers. Their concept, which I
    looked over in my last month, used a robot ███████████████████████

26  ████████████████████████████████████████████

27  ████████████████████████████. In fact, I even proposed a
    way that this patent could be implemented more simply and possibly more cheaply without a

28  robot. This is not at all related to the idea for RAI, which aims to reinvent robotics, not simply
    use robots as they are typically used.

1  any type of actual robotics project at Magic Leap. For that reason, I find the recent expressions in

2  their legal pleadings and in the public relations statements they have put out suggesting this as

3  simply false, fraudulent, and entirely deceptive. It is simply untrue.

4  <u>OCTOBER 2014 UNTIL THE WRONGFUL TERMINATION</u>

5  17.    After the Series B round was funded in October 2014, Rony called me out to

6  Florida for a one-on-one meeting. In this meeting he asked me to move to Florida. His words

7  were closer to "so, when are you moving to Florida?" I was not inclined to move, for a variety of

8  reasons (some obvious, others personal), but I also truly felt that being in Florida was not right

9  for the Company. I responded by saying that I did not feel that it was correct for me to move,

10 explained what I believe to be good reasons, and continued that I thought that Rony might want

11 to think about those reasons himself. I actually tried to encourage him to either move out to

12 Silicon Valley, or to at least have an office here, and spend much more time here, both to

13 strengthen morale and build the talent pool, as well as to encourage our Silicon Valley team and

14 investors.

15 18.    The conversation between Rony Abovitz and me turned to what I would be doing

16 "post B round." Rony wanted a big software organization, and it was clear that he wanted

17 someone in Florida to run it and I was not moving to Florida. Thus, for me, the writing was on

18 the wall that either I would have to convince him to change his mind about Florida, and/or

19 change his mind about where software development would be centered for the Company. I was

20 unable to do either; however, he indicated that we had "plenty of money" and that I could "write

21 my own ticket," and asked me what I wanted to do. I pitched to him another idea I had that I

22 thought had high value to the company, to which he indicated a strong interest.[6] The project was

23 to ███████████████████████████████████████████████████████████████████

24 ████████████████████████████████████████████████████████████████. As a

---

[6] I did not pitch robotics to Rony. This was not because I was "withholding my ideas," but
because it really genuinely never crossed my mind that building robots was in any way related to
of Magic Leap's business goals. I should further add that I was present for many investor
presentations and tours and the like for various high net worth individuals and representatives of
wealthy organizations, including some who would later become our future investors. I do not
recall anyone every telling any of them that if they funded us, we were planning to spend some
of their money on building robots.

Computerlaw Group LLP
www.computerlaw.com℠

1    result, in the Fall of 2014, he promoted me to Vice President of Special Projects and put me in

2    charge of this effort.

3        19.    The truth is that regardless of various promises and representations, the Company

4    never funded any special projects for me to undertake and my job became one limited to helping

5    with the writing of a number of patent applications. Not a single one of those patent applications

6    had anything whatsoever to do with machine learning in robotics, or any novel control of

7    existing robots, or any non-novel control of novel robots, nor did I ever hear of anyone else at

8    Magic Leap working on any patent application in these areas of machine learning in robotic,

9    novel control of existing robots, or non-novel control of novel robots.

10       20.    The dinner with Rony in Florida in Fall of 2014 happened, to the best of my

11   recollection, in late October 2014, at the vegetarian restaurant Sublime. I had a lengthy trip

12   scheduled to Japan throughout the month of November, which was a "working vacation,"

13   meaning that I was working four hours a day and logging all days as half days of vacation. I

14   spent this time in deep study of a potential project for Magic Leap that again had nothing to do

15   with robotics. By my accounting, I was logging four hours of paid-time-off per day and working

16   at least four hours for Magic Leap per day. I devoted over half my vacation time to work for

17   Magic Leap.  When I was not on vacation, I was working at least eight hours per day on non-

18   PTO days for Magic Leap.

19       21.    I continued this work after returning from Japan. Until July 2015, all of this work

20   was done in detailed physical notebooks, whose dated entries not only catalog work, but also

21   show the breakdown of that work at relatively high temporal resolution.  Those notebooks were

22   delivered to my attorneys at Computerlaw Group for safe-keeping and for return to Magic Leap

23   as soon as I received the termination letter.  At no time have they done any type of orderly exit

24   interview of me. Any notes I kept electronically are on my personal computer, which has also

25   been delivered to my attorneys for safe-keeping, segregation, and return of this data to Magic

26   Leap.  I kept the notebook used for Magic Leap's most confidential information in a cipher for

27   Magic Leap's protection to preclude "casual" perusal by strangers of the document either while I

28   was writing in it, or if someone should happen to have momentary access to it for some reason.

Computerlaw Group LLP
www.computerlaw.com℠

Computerlaw Group LLP
www.computerlaw.com℠

22. So, in summary, in the last 18 months for Magic Leap, I have worked full-time on the following:

(a) Researched, defined, and launched ████████ a long range strategy to create a profitability for the company which I believe to be no less than an order of magnitude greater than any of its existing strategies could deliver;

(b) Built a beyond-state-of-the-art ████████ system, leading a team of engineers to do so;

(c) Invented, designed, and built, with the same team, a novel ████████ system using emerging technology from my fields of expertise;

(d) Authored approximately sixty (60) patents, now in various states of filing, pertaining to a broad array of topics including ████████; and

(e) Began the formation of a patent review board and process for Mountain View engineers.

23. It goes without saying that beyond all the "vacation time" that actually was work time, during the many work days in this time when I was working in the office, often late into the evening, there was **never** any complaint about the quantity or quality of my work. Indeed, in March 2016, I received a bonus and a congratulatory letter signed by Rony as CEO making clear that my work ethic, deliverables, and overall contributions were applauded by all. A true and correct copy of his letter is attached as **Exhibit D**. What is not recognized therein (or anywhere) is just how many additional hours I spent in "worker therapy" with so many employees who expressed deep dissatisfactions with the "us v. them" mentality that existed in the way the Florida executives tried to absentee manage the California talent. From my familiarity with the spectrum of engineering work being done in the Company, the majority of the best work was being done on the West Coast. It seemed to me and was expressed to me by many employees in various language that the East Coast operation existed for the pleasure of senior people who preferred to live in that tax-free state, and who were not about to join us in California except through occasional visits.

### THE WRONGFUL TERMINATION

24.     I believe I was effectively constructively discharged earlier this year when I was told that there was no budget for any project to be led by me in 2016. I had spent over a year working on patents and working on the ideas for an ██████████ project. Everything that I developed on the ██████ project was turned over to others at Magic Leap and I was literally left only with helping document various patent applications, and perhaps conceive new ones, which I did diligently, but it was not the basis upon which I was asked to join Magic Leap, nor the basis on which I accepted employment, nor the basis on which I chose to continue at Magic Leap after October 2014. I am a scientist, inventor, and innovator, and I found what Rony and others did an intentional effort to secure my resignation. Indeed, I tried to negotiate a fair exit that would allow me to continue to vest my shares and also provide needed transition help on the pending patent application work, but even this was rejected by Magic Leap in favor of the pretextual retaliatory termination of my employment.

25.     I say that my employment termination was retaliatory and was wrongful because it was done in response to my raising directly with management at Magic Leap the scope of the "right to consult" which is in my agreement with Magic Leap. I had authorized my legal counsel, Michael Krieger, Esq., years ago to make sure that provision was included in my agreement, and he secured that clause for me to assure that I could work in parallel on other non-conflicting projects. As set forth in the foregoing, at no time was the robotics idea that Gary and I had been discussing ever viewed as conflicting by anyone.

26.     In 2016, I had my legal counsel, Jack Russo, attempt to get in writing some added clarifications regarding that clause, but every email question that Mr. Russo posed to Attorney Mark Albert, General Counsel for Magic Leap, was ignored or rejected by him. Ultimately, because Mr. Albert wrote Mr. Russo to say in substance that "a Court would have to decide the meaning," Mr. Russo suggested and I agreed to authorize the filing of a declaratory relief lawsuit seeking an early expedited resolution. Following that civil filing, Magic Leap filed a bogus lawsuit against me (and against Dr. Bradski) in federal court for alleged trade secret misappropriation.

27.     I say with conviction that Magic Leap's retaliatory federal suit is bogus and a sham for three reasons: first, categorically, there were and are no trade secrets in the area of robotics at Magic Leap, and thus neither I nor Dr. Bradski could have misappropriated anything. Second, we had, have had, and continue to have pre-existing ideas about robotics based on our collective over 40 years of experience and expertise in the field before joining Magic Leap, and nothing at Magic Leap has informed or aided any of our pre-existing thoughts in these areas, nor (as explained above) could they. Third, neither Gary Bradski nor myself has written a line of code, generated a shred of intellectual property or done anything to ever actualize any type of invention or innovation for Robotics Actual — we have merely brainstormed about the definition of the problem based on pre-existing information, and created a slide deck which outlines the many challenges which had to be undertaken. Fourth, at no time have I ever transferred or disclosed any Magic Leap confidential information to OpenCV.ai, Robotics Actual, Ethan Rublee, Pieter Abbeel, Kleiner Perkins, or any other third party. Fifth, at no time have I ever solicited a Magic Leap employee to join Robotics Actual or any competing venture to Magic Leap.  Sixth, I have not made any false statements about Magic Leap's to investors or third parties, including anyone at Kleiner Perkins.

28.     My understanding is that Dr. Bradski discussed our robotics ideas for the new company with Rony, yet to my knowledge, the results of that discussion did not produce a single historical budget or single email authorizing any type of resource expenditure by Magic Leap on anything in this area. I understood that Rony had not made any claim of perceived ownership of our robotics ideas by the Company. Any and every contrary assertion by Magic Leap is merely fabricated now in order to support what I firmly believe is a sham litigation filed to try to justify the wrongful termination and the wrongful forfeiture of vested stock rights I own, and which I sent the Company a letter and check to exercise, but which Magic Leap's corporate lawyers have ignored.

29.     I discussed my transition plan with Laura Langehaug, the VP of Human Resources at Magic Leap in April and May 2016, with Henk Vlietstra (her and my boss), In each of these, I made clear that it was my intention to work in robotics and in a manner non-

Computerlaw Group LLP
www.computerlaw.com℠

competitive with Magic Leap. I also wrote an email directly to Rony on April 5, 2016, in which I clearly explained I wished to do non-competing work and would sign a non-competition agreement with the Company.  **Exhibit E** is a true and correct copy of my email to Rony from April 5, 2016, along with subsequent related messages through April 18, 2016.  I was told I could take my accrued paid time off, and the company sent draft separation paperwork.

## DEEP REINFORCEMENT LEARNING IS AN AREA OF PUBLISHED RESEARCH AND STUDY OUTSIDE MAGIC LEAP AND NOT IN USE AT MAGIC LEAP

30.     Deep Reinforcement Learning is an area of advanced study in machine learning/neural networks.  "Machine learning" is a term from this field that came into use in the 1990s, which refers to using artificial intelligence ("AI") techniques to solve real-world problems that can generate revenue.   It could be described as "applied AI."  "Neural networks" as an application of machine learning go back very early, to the birth of computing, and the term refers to any construct based on the "perceptron" learning model.  "Perceptron" is a simplified model of how human or animal neurons work, that practitioners use to study and design artificial neural networks that work like organic (human or animal) networks.

### 1990s–2012:  Neural Networks

31.     In about the 1990s, the study and use of "neural networks" was in a dark age: the number of papers published in neural networks from 1990–2012 was relatively few.  Though Geoff Hinton, University of Montreal, (and others) had proposed the "backpropagation" algorithm, which would turn out to be the fundamental tool that makes practical neural networks work, the necessary computing power simply did not yet exist to support the application of this algorithm on the necessary scale. Basically, like many networks of biological neurons, a neural network has a topology of many layers each contributing their output to another, from one layer to the next.  To train your network, you feed data, inputs, into your model, and observe whether the output is right or wrong.

32.     For example, one could model a network that could analyze pictures of jets in flight to identify whether it is a "friendly" or other.  If one showed a picture to such a network, and output is correct in identifying the jet, one would want to keep that network. If wrong, one

Computerlaw Group LLP
www.computerlaw.com℠

1   would want to be able modify my network so the next time it sees a picture, it is more right.  A

2   key question is, when you are dealing with many layers, each generating its own output feeding

3   other layers in a deep hierarchy, how does one perform the necessary adjustment to improve the

4   network where it was wrong, but not damage it where it was right.  One needs to be able to

5   assign the "blame" for the "wrong" output of my network down to the individual "neurons" in

6   the layers that fed into the model. That is the function of the back propagation algorithm that

7   Geoff Hinton is broadly credited with having discovered.

8       33.     Other luminaries who did critical work during this period include Yann LeCun at

9   NYU and Andrew Ng, at Stanford, the latter having invented a critical technique around 2012 for

10  how to use graphic processors to solve this particular problem, which was a beneficial advance

11  because graphic processor are tens of times more efficient than CPUs.

**2012: ALEX NET and Deep Learning**

13      34.     What we now call "Deep Learning" came into being in about 2012 with an

14  advance called now known broadly as AlexNet.  Alex Krizhevsky, a student of Geoff Hinton,

15  published a paper summary of his Ph.D. thesis in 2012, revealing AlexNet as the first shockingly

16  capable deep neural network, a radical improvement on any prior result on the ImageNet

17  classification program, a well-known problem in the computer vision community.

18      35.     The "Deep Learning" era was made possible through "huge compute," a

19  combination of vast GPU processing power and enormous data sets that could only be produced

20  from "web scale" data. These giant data sets, along with new algorithms for training and

21  innovations like the restricted linear unit (RELUs) made AlexNet and the subsequent field of

22  Deep Learning possible. The back propagation algorithm Geoff Hinton discovered[7] was a very

23  complex algorithm to implement in practice even though mathematically simple.  Prior to the

24  availability of big compute and big data, it was not possible to train networks that were very

25  complicated.  There were several reasons why it was difficult: these networks are very

26  computing intensive; need a lot of data, vast libraries of images, such as Google Images keeps, as

27  actual examples to train the networks. Previously, trainable networks might only have two or

28

[7] This algorithm had been discovered and rediscovered many times.

Computerlaw Group LLP
www.computerlaw.com℠

1   three layers or a few hundred neurons. AlexNet advanced that to about seven layers and many

2   hundreds of thousands of neurons.  Now, there are Deep Learning networks have tens to a

3   hundred layers, and millions or billions of neurons. This is a hugely different scale, with

4   exponentially greater power. There are algorithms and network topologies of many millions of

5   layers that are capable of classifying millions of images into 1,000s of categories with reliability.

**Deep Network Libraries Are Publicly Available and Licensable Tools**

6

7       36.     It makes no sense for Magic Leap to claim "Deep Learning" as its proprietary

8   exclusive technology being developed at Magic Leap, and it makes no sense for Magic Leap to

9   claim it can exclude others from using "deep network libraries" as its exclusive property.

10      37.     For most developers, Deep Learning is a technique in computer programming that

11  they use a tool, like one would use a hammer in construction, that can be used to "build"

12  technology in many, many applications.  Another analogy from within the area of computer

13  science itself is a compiler.  Compilers are themselves computer programs, but most people use

14  them as a tool to write source code, converting their human readable source code into machine

15  executable object code.  Just as there are some people who actually study and write the code that

16  functions as compilers, there are people who write Deep Learning algorithms, which other

17  computer scientists use as a tool for working with their own "deep neural networks" modeled

18  and populated with data.  One develops models and collects data (**or analogously writes code**)

19  and trains it using the libraries (**analogously compiles it**) to produce a trained network

20  (**analogously executable application**) which are the real things of value.[8]

21

22  [8] Another analogy to think about the difference between those who study and advance the
    technology of Deep Learning (or study and develop compilers) is the difference between the

23  general population of people who know how to use hammers, and those who actually know how
    to make a hammer. Deep Learning is a tool that any developers can learn to use. It takes many

24  more years of dedicated study (typically, such persons have Ph.D.'s for work in precisely this
    field) to become a person inventing and advancing the technology that goes into the Deep

25  Learning tools. The companies that have divisions dedicated to this are, e.g., X (founded as
    GoogleX, now a subsidiary of Alphabet). Magic Leap does not have such a division. It has a

26  Deep Learning group that Gary was building, including hiring its now leader, Andrew
    Rabinovich to bring the Deep Learning tools to Magic Leap's work developing software for its

27  AR headsets. **Exhibit G** is a true and correct copy of the LinkedIn page listing Mr. Rabinovich
    as "Director, Deep Learning, Magic Leap, April 2016 to the present, Deep Learning for

28

Computerlaw Group LLP
www.computerlaw.com℠

Computerlaw Group LLP
www.computerlaw.com℠

38.     The most important of these Deep Learning toolkits is called TensorFlow, https://www.tensorflow.org/, which is an open source tool by Google.  Others are Caffe (written at Berkeley, whose author went on to write Tensor Flow at Google, and Torch (written by Yann LeCun's team).  TensorFlow, backed by Google, appears to be bigger and better funded than Caffe and Torch.  Those three are the most important at this moment.  Reaching back into the toolbox analogy, if "Deep Learning" is a hammer, then TensorFlow might be a claw-hammer, Caffe is a framing hammer, Torch is a lineman's hammer, etc.  The point is that any one of those "hammers" can be used for any job, some are just slightly better suited.

39.     Just as Magic Leap is not in the business of writing compiler code, it was not in the business of inventing "Deep Learning" or building "deep network libraries."  Deep Learning was not being developed at Magic Leap, it was using those tools.  Gary was instrumental in making sure that Magic Leap did not miss out on the potential for using Deep Learning tools in its AR headsets field of use, but he was running a barracks not a sword factory.  If we at Magic Leap had ever developed a novel Deep Learning technology itself, one might say "you improved Deep Learning itself and now Gary and Adrian cannot take that improvement to use at their new company;" but that is not the case.  That is not what Magic Leap did. Just as Magic Leap did not build robots or write compiler codes— it bought robots and used them as a consumer, it used available compilers to convert its AR source code into object code—the same went with Deep Learning.  It used the Deep Learning tools that are available to everyone, and whatever deep neural networks it was building are in no way the only approach to building a deep neural network such that it could stop every other company from building its own.  Deep neural networks can be as different one from another as say accounting software is from software game code.  We do not really know yet how to do as diverse an array of things with deep neural nets as we do with compilers, but this is broadening very fast.

40.     **Exhibit F** is a summary of approximately 2,000 publicly available papers (as of June 6, 2016) on arXiv.org, the largest electronic pre-print archive for machine learning and

Perception and Interaction in Augmented Reality," formerly principle engineer.
https://www.linkedin.com/in/andrew-rabinovich-28556014)

related papers. I did a search for every paper containing the list below of key phrases and assembled the results into the attached spreadsheet.

search_keys = [

   'deep neural',

   'deep reinforcement',

   'deep learning',

   'deep network',

   'convolutional neural',

   'backprop',

   'cnn',

   'dnn',

]

41.     Moreover, deep neural networks are evolving very fast — benchmarks fall to the next technique or model every single competition. What is used today will be replaced by a new model next year almost certainly.  Magic Leap's best models today almost certainly will be quite modified or replaced and trained on wholly different data by product ship date or beyond.

**<u>Magic Leap Does Not Use Deep Reinforcement Learning</u>**

42.     Inside of Deep Learning there are many sub categories. "Deep Reinforcement Learning" is a subcategory of Deep Learning, that emerged as a topic in the field, rather than as a somewhat obscure parallel pursuit, around 2014 with a paper from a company called Deep Mind, the "Atari Deep Reinforcement Learning paper."  That company (later acquired by Google), showed in the paper it was able to train an algorithm to play 80s era arcade games such as Atari's Space Invaders.  Deep Mind did not invent the problem, since "video game emulators" or simulators had been written for testing video games, for about 20 years, but it did astonish everyone by applying Deep Reinforcement Learning successfully to the video game emulator problem.

43.     Deep Learning tends to focus on classification in some way; *e.g*., a computer capable of low-level semantic categorization is shown images of cats and dogs, and is able to

**Computerlaw Group LLP**
www.computerlaw.com℠

1  recognize "cat" not "dog."  Higher level categorizations are also important and not impossible,

2  and are in use for speech recognition and search as well.  In Deep Reinforcement Learning, that

3  is not the case; what is being learned is not a description or "classifier," but what is called a

4  "policy." A "policy" is what one should do in any given set of circumstances. For example, if my

5  computer model plays a chess game and loses, I would like to be able to train it to learn to play

6  chess better based on that "experience."  Policy learning and reinforcement learning are pretty

7  much synonymous. Reinforcement/policy learning existed before deep neural networks or Deep

8  Learning, but provide a new way to approach that problem, "Deep Reinforcement Learning": As

9  discussed above, Deep Learning relies upon "value assignment," with algorithms that assign the

10  "blame" for a wrong output of the entire network down to the neurons that fed into it through

11  back propagation algorithms. Deep neural networks provide a new way to approach the problem

12  of how a computer learns to perform in a policy context rather than a classification context.

13      44.     No one in Magic Leap while I was there was working on Deep Reinforcement

14  Learning for any purpose whatever.  Neither was I. It exists, to my knowledge, right now only

15  outside of Magic Leap, e.g., at U.C. Berkeley and at Deep Mind, and perhaps a few other

16  academic and research institutions.  The possibilities of Deep Reinforcement Learning are not

17  lost on industry: Tesla, as well as other autonomous driving groups, are all trying to learn and

18  apply Deep Reinforcement Learning. Most people who know this area are students who have not

19  graduated yet.

20      45.     This only makes sense. While deep reinforcement is useful to control things like a

21  robot arm, it is not an obvious or efficient choice of tools for AR/VR.

22      46.     In summary, I am comfortable saying under oath that I fully believed then and

23  now that my California law rights and contractual "consulting freedom" clause gave me the right

24  to work on the robotics ideas with Gary Bradski that we called "Robotics Actual", and that I

25  never spent less than eight hours working for Magic Leap on any given day and often I worked

26  far longer hours and never on anything that caused me to think there was any type of ethical

27  conflict with anything that I was doing independently. I firmly believe that the pretextual suit is

28

Computerlaw Group LLP
www.computerlaw.com℠

1  entirely motivated by the bad faith decision to obtain a forfeiture of stock rights that are

2  conservatively valued at over $▮▮▮▮▮▮.

3       47.     I ask the Court to dismiss the federal lawsuit because it lacks any factual basis, it

4  is entirely unnecessary, and because even before any filing had occurred, I had as a matter of

5  precaution delivered all my electronically stored information ("ESI") and notebooks in my

6  possession to an escrow being held securely at the offices of Jack Russo and Computerlaw

7  Group in Palo Alto, California. There was and is simply no misappropriation of anything, no

8  conversion of anything, and no threat of anything. The lawsuit is unnecessary and merely exists,

9  in my opinion, as a pretext to justify a very wrongful termination and a very wrongful refusal to

10 honor my stock rights.

11      I declare, under penalty of perjury, that the foregoing is true and correct and that this

12 declaration was executed on August 19, 2016 in Palo Alto, California.

13

14                                                       */s/ Adrian Kahler*
                                                    _____
15                                                       Dr. Adrian Kaehler

16      Under Civil Local Rule 5-1(i)(3), I attest under penalty of perjury that concurrence in the

17 filing of this document has been obtained from the signatories indicated by a conformed

18 signature */s/* within a filed document.

19                                                       */s/ Christopher Sargent*
                                                    _____
20                                                       Christopher Sargent

21

22

23

24

25

26

27

28

Computerlaw Group LLP
www.computerlaw.com℠

# EXHIBIT A
REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

## MAGIC LEAP, INC.

### EMPLOYMENT OFFER LETTER

November 1, 2013

Adrian Kaehler

Dear Mr. Kaehler:

I am pleased to offer you a full time position with Magic Leap, Inc. (the "***Company***") as VP, Technology Solutions & Member of Technical Staff, Computer Vision, commencing as soon as possible – the date to be agreed by you and the Company (the "***Employment Start Date***"). You will receive a monthly salary of $█████████, less applicable withholding, which will be paid in accordance with the Company's normal payroll procedures. You will report to Gary Bradski. You should note that the Company reserves the right to modify salaries from time to time as it deems necessary.

Further, provided that you shall fully perform all material services required hereunder and are not in material default hereof, you shall be entitled to the standard benefits package available to all employees of Company, which benefits shall, unless otherwise provided in the specific benefit, terminate upon the termination of your services as an employee of Company.



█████████. If your employment is terminated prior to two (2) years from the Employment Start Date, either by yourself or the Company for material default of your obligations to the Company, you will be obligated to promptly return a portion of sums paid to you for relocation pursuant to

DocuSign Envelope ID: 1FC11877-628F-4D3D-8C94-504A4D29F62B

this paragraph, which amount shall be one twenty-fourth (1/24) of such sums times the number of months remaining after termination and prior to the second anniversary of your employment..

You will be able to perform your services primarily in Palo Alto, California, and will be expected to travel to the Ft. Lauderdale offices as reasonably required by the Company.  When you travel at Company's request in connection with your services pursuant to this Agreement, Company will cover your reasonable flight and other travel expenses.

You should be aware that your employment with the Company is for no specified period and constitutes at-will employment.  As a result, you are free to resign at any time, for any reason or for no reason.  Similarly, the Company is free to conclude its employment relationship with you at any time, with or without cause, and with or without notice.

For purposes of federal immigration law, you will be required to provide to the Company documentary evidence of your identity and eligibility for employment in the United States.  Such documentation must be provided to us within three (3) business days of your date of hire, or our employment relationship with you may be terminated.

You will work for the Company full time.  You agree that, during the term of your employment with the Company, you will not engage in any other employment, occupation, consulting or other business activity directly related to the business in which the Company is now involved or becomes involved during the term of your employment, nor will you engage in any other activities that conflict with your obligations to the Company; provided, however, that you will be free to pursue ongoing consulting work consistent with your past practice.

As a Company employee, you will be expected to abide by Company rules and regulations.  You will be specifically required to sign an acknowledgement that you have read and that you understand the Company rules of conduct.  You will be expected to sign and comply with the Company's Proprietary Information and Inventions Agreement attached as **Exhibit A**.

To indicate your acceptance of the Company's offer, please sign and date this letter in the space provided below and return it to me.  A duplicate original is enclosed for your records.  This letter and the agreement relating to proprietary rights between you and the Company set forth the terms of your employment with the Company and supersede any prior representations or agreements, whether written or oral.  This letter may not be modified or amended except by a written agreement, signed by an officer of the Company and by you.

DocuSign Envelope ID: 1FC11877-6281-4D3D-8C94-504A4D29F82B

We look forward to working with you at Magic Leap, Inc.

Very truly yours,

**MAGIC LEAP, INC.**

By: _____
Name: Rony Abovitz
Title: President & CEO

AGREED AND ACCEPTED:

By: _____
Name:  Adrian Kaehler

Confidential
Ana Lang
Magic Leap Inc.
May 12, 2016 15:14

<u>EXHIBIT A</u>

**PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT**

As a condition of my employment with Magic Leap, Inc. and its subsidiaries, affiliates, successors or assigns (collectively, the "***Company***"), and in consideration of my employment with the Company and my receipt of the compensation now and hereafter paid to me by the Company, I agree to the following terms under this Proprietary Information and Inventions Agreement (this "***Intellectual Property Agreement***"):

1.    **Employment**

(a)    I understand and acknowledge that my employment with the Company is for an unspecified duration and constitutes "at-will" employment. I acknowledge that this employment relationship may be terminated at any time, with or without good cause or for any or no cause, at the option either of the Company or myself, with or without notice.

(b)    I agree that, during the term of my employment with the Company, I will not engage in any other employment, occupation, consulting or other business activity related to the business in which the Company is now involved or becomes involved during the term of my employment, nor will I engage in any other activities that materially conflict with my obligations to the Company.

2.    **Confidential Information**

(a)    **Company Information**. I agree at all times during the term of my employment (my "***Relationship with the Company***") and thereafter to hold in strictest confidence, and not to use except for the benefit of the Company or to disclose to any third party without written authorization of the Board of Directors of the Company or as necessary to carry out assignments I have been given, any Confidential Information of the Company. I understand that "***Confidential Information***" means any Company proprietary information, technical data, trade secrets or know-how, including, but not limited to, research, business plans, product plans, products, services, customer lists and customers (including, but not limited to, customers of the Company on whom I called or with whom I became acquainted during the term of my Relationship with the Company), market research, works of original authorship, intellectual property (including, but not limited to, unpublished works and undisclosed patents), photographs, negatives, digital images, software, computer programs, ideas, developments, inventions (whether or not patentable), processes, formulas, technology, designs, drawings and engineering, hardware configuration information, forecasts, strategies, marketing, finances or other business information disclosed to me by the Company either directly or indirectly in writing, orally or by drawings or observation or inspection of parts or equipment. I further understand that Confidential Information does not include any of the foregoing items that has become publicly known and made generally available through no wrongful act of mine or known fault of others who were under confidentiality obligations as to the item or items involved.

(b)    **Other Employer Information**. I agree that I will not, during my Relationship with the Company, improperly use or disclose any proprietary information or trade secrets of any former or concurrent employer or other person or entity and that I will not bring onto the premises of the Company any unpublished document or proprietary information belonging to any such employer, person or entity unless consented to in writing by such employer, person or entity.

(c)    **Third Party Information**. I recognize that the Company has received and in the future will receive from third parties their confidential or proprietary information subject to a duty on the Company's part to maintain the confidentiality of such information and to use it only for certain limited

DocuSign Envelope ID: 1FC11877-6281-4D3D-8C94-504A4D29F62B

purposes.  I agree to hold all such confidential or proprietary information in the strictest confidence and not to disclose it to any person, firm or corporation or to use it except as necessary in carrying out my work for the Company consistent with the Company's agreement with such third party.

3.    **Intellectual Property**

(a)    **Assignment of Intellectual Property**.  I agree that I will promptly make full written disclosure to the Company, will hold in trust for the sole right and benefit of the Company, and hereby assign to the Company, or its designee, all my right, title and interest in and to any original works of authorship, domain names, inventions, concepts, improvements, processes, methods or trade secrets, whether or not patentable or registrable under copyright or similar laws, that I may solely or jointly conceive or develop or reduce to practice, or cause to be conceived or developed or reduced to practice, during the period of time I am in the service of the Company (collectively referred to as "*Intellectual Property*") and that (i) are developed using the equipment, supplies, facilities or Confidential Information of the Company, (ii) result from or are suggested by work performed by me for the Company, or (iii) relate to the Company business or to the actual or demonstrably anticipated research or development of the Company.  The Intellectual Property will be the sole and exclusive property of the Company.  I further acknowledge that all original works of authorship that are made by me (solely or jointly with others) within the scope of and during the period of my Relationship with the Company and that are protectable by copyright are "works made for hire," as that term is defined in the United States Copyright Act.  To the extent any Intellectual Property is not deemed to be work made for hire, then I will and hereby do assign all my right, title and interest in such Intellectual Property to the Company, except as provided in Section 3(e).

(b)    **Patent and Copyright Registrations**.  I agree to assist the Company, or its designee, at the Company's expense, in every proper way to secure the Company's rights in the Intellectual Property and any copyrights, patents, trademarks, domain names or other intellectual property rights relating thereto in any and all countries, including the disclosure to the Company of all pertinent information and data with respect thereto and the execution of all applications, specifications, oaths, assignments and other instruments that the Company shall deem necessary in order to apply for and obtain such rights and in order to assign and convey to the Company and its successors, assigns and nominees the sole and exclusive right, title and interest in and to such Intellectual Property and any copyrights, patents, trademarks, domain names or other intellectual property rights relating thereto.  I further agree that my obligation to execute or cause to be executed, when it is in my power to do so, any such instrument or papers shall continue after the termination of this Intellectual Property Agreement.  If the Company is unable because of my mental or physical incapacity or for any other reason to secure my assistance in perfecting the rights transferred in this Intellectual Property Agreement, then I hereby irrevocably designate and appoint the Company and its duly authorized officers and agents as my agent and attorney in fact, to act for and in my behalf and stead to execute and file any such applications and to do all other lawfully permitted acts to further the prosecution and issuance of letters patent and copyright, trademark or domain name registrations thereon with the same legal force and effect as if executed by me.  The designation and appointment of the Company and its duly authorized officers and agents as my agent and attorney in fact shall be deemed to be coupled with an interest and therefore irrevocable.

(c)    **Maintenance of Records**.  I agree to keep and maintain adequate and current written records of all Intellectual Property made by me (solely or jointly with others) during the term of my Relationship with the Company.  The records will be in the form of notes, sketches, drawings, works of original authorship, photographs, negatives or digital images or in any other format that may be specified by the Company.  The records will be available to and remain the sole property of the Company at all times.

DocuSign Envelope ID: 1FC11877-8281-4D3D-8C94-504A4D29F82B

(d)     **Intellectual Property Retained and Licensed**.  I provide below a list of all original works of authorship, inventions, developments, improvements, trademarks, designs, domain names, processes, methods and trade secrets that were made by me prior to my Relationship with the Company and to which I presently hold any intellectual property rights (collectively referred to as "***Prior Intellectual Property***"), that belong to me, that relate to the Company's proposed business, products or research and development, and that are not assigned to the Company hereunder; or, if no such list is attached, I represent that there is no such Prior Intellectual Property.  If in the course of my Relationship with the Company, I incorporate into Company property any Prior Intellectual Property owned by me or in which I have an interest, the Company is hereby granted and shall have a nonexclusive, royalty-free, irrevocable, perpetual, worldwide license to make, have made, modify, use and sell such Prior Intellectual Property as part of or in connection with such Company property.

Prior Intellectual Property:

| Title | Date | Identifying Number or Brief Description |
|---|---|---|
|  |  |  |

(e)     **Exception to Assignments.**  I understand that the provisions of this Intellectual Property Agreement requiring assignment of Intellectual Property to the Company are limited to Section 2870 of the California Labor Code, which is attached hereto as **Appendix A**, and do not apply to any intellectual property that (i) I develop entirely on my own time; and (ii) I develop without using Company equipment, supplies, facilities or trade secret information; and (iii) does not result from any work performed by me for the Company; and (iv) does not relate at the time of conception or reduction to practice to the Company's current or anticipated business, or to its actual or demonstrably anticipated research or development.  Any such intellectual property will be owned entirely by me, even if developed by me during the time period in which I am employed by the Company.  I will advise the Company promptly in writing of any intellectual property that I believe meets the criteria for exclusion set forth herein and is not otherwise disclosed pursuant to Section 3(d) above.

(f)     **Return of Company Documents**.  I agree that, at the time of leaving the employ of the Company, I will deliver to the Company (and will not keep in my possession, recreate or deliver to anyone else) any and all works of original authorship, domain names, original registration certificates, photographs, negatives, digital images, devices, records, data, notes, reports, proposals, lists, correspondence, specifications, drawings, blueprints, sketches, materials, equipment or other documents or property, or reproductions of any aforementioned items, developed by me pursuant to my Relationship with the Company or otherwise belonging to the Company or its successors or assigns.  In the event of the termination of my Relationship with the Company, I agree to sign and deliver the "***Termination Certificate***" attached hereto as **Appendix B**.

**4.     Notification of New Employer**

In the event that I leave the employ of the Company, I hereby grant consent to notification by the Company within one year of my termination to my new employer or consulting client of my rights and obligations under this Intellectual Property Agreement.

DocuSign Envelope ID: 1FC11877-6281-4D3D-8C94-504A4D29F82B

5.      **Nondisparagement; Noncompetition; Diversion of Company Business**

(a)      During the period of my Relationship with the Company as an employee, consultant, officer and/or director and for a period of twelve (12) months thereafter (the "Restricted Period"), I will not engage in, be employed by, perform services for, participate in the ownership, management, control or operation of, or otherwise be connected with or participate in, either directly or indirectly, any Competing Business or activity that is in any way competitive with the business or proposed business of the Company.  I agree that this restriction is reasonable for my employment with the Company, but further agree that should a court exercising jurisdiction with respect to this Agreement find any such restriction invalid or unenforceable due to unreasonableness, either in period of time, geographical area, or otherwise, then in that event, such restriction is to be interpreted and enforced to the maximum extent which such court deems reasonable.  The Company, in its sole discretion, may determine to waive the noncompetition provisions of this Section 5.  Any such waiver shall not constitute a waiver of any noncompetition or forfeiture provisions of any other agreement between the Company and me.  For the purpose of this Agreement "Competing Business" means any business who offers products or services that are directly or indirectly competitive with the products or services of the Company.  A Competing Business includes any business pursuing research and development and/or offering products or services in competition with products or services which are, during and at the end of my Relationship with the Company as an employee, consultant, officer and/or director, either (a) produced, marketed, distributed, sourced or otherwise commercially exploited by the Company or (b) in actual or demonstrably anticipated research or development by the Company.



(c)      During the Restricted Period, I will not (1) make any false, misleading or disparaging representations or statements with regard to the Company or the products or services of the Company to any third party or (2) make any statement to any third party that may impair or otherwise adversely affect the goodwill or reputation of the Company.  Likewise during the Restricted Period, the Company will not (3) make any false, misleading or disparaging representations or statements with regard to my performance, services or capabilities to any third party or (4) make any statement to any third party that may impair or otherwise adversely affect the goodwill or reputation I may have with such party.

6.      **No Solicitation of Employees**

In consideration for my Relationship with the Company and other valuable consideration, receipt of which is hereby acknowledged, I agree that during the Restricted Period, I shall not solicit the employment of any person who shall then be employed by the Company (as an employee or consultant) or who shall have been employed by the Company (as an employee or consultant) within the prior twelve (12)-month period, on behalf of myself or any other person, firm, corporation, association or other entity, directly or indirectly.

7.      **Representations**

I represent that my performance of all the terms of this Intellectual Property Agreement will not breach any agreement to keep in confidence proprietary information acquired by me in confidence or in trust prior to my Relationship with the Company.  I have not entered into, and I agree I will not enter into, any

DocuSign Envelope ID: 1FC11877-6281-4D3D-8C94-504A4D29F82B

oral or written agreement in conflict herewith.  I agree to execute, at Company's expense, any proper oath or verify any proper document required to carry out the terms of this Intellectual Property Agreement.

## 8.   Equitable Relief

The Company and I each agree that disputes relating to or arising out of a breach of the covenants contained in this Intellectual Property Agreement may cause the Company or me, as applicable, to suffer irreparable harm and to have no adequate remedy at law.  In the event of any such breach or default by a party, or any threat of such breach or default, the other party will be entitled to injunctive relief, specific performance and other equitable relief.  The parties further agree that no bond or other security shall be required in obtaining such equitable relief and hereby consents to the issuance of such injunction and to the ordering of specific performance.

## 9.   General Provisions

(a)   **Governing Law; Consent to Personal Jurisdiction**.  This Intellectual Property Agreement will be governed by the laws of the State of California as they apply to contracts entered into and wholly to be performed within such State.  I hereby expressly consent to the nonexclusive personal jurisdiction and venue of the state and federal courts located in the federal Northern District of California for any lawsuit filed there by either party arising from or relating to this Intellectual Property Agreement.

(b)   **Entire Agreement**.  This Intellectual Property Agreement sets forth the entire agreement and understanding between the Company and me relating to the subject matter herein and merges all prior discussions between us.  No modification of or amendment to this Intellectual Property Agreement, or any waiver of any rights under this Intellectual Property Agreement, will be effective unless in writing signed by the party to be charged.  Any subsequent change or changes in my duties, salary or compensation will not affect the validity or scope of this Intellectual Property Agreement.

(c)   **Severability**.  If one or more of the provisions in this Intellectual Property Agreement are deemed void by law, then the remaining provisions will continue in full force and effect.

(d)   **Successors and Assigns**.  This Intellectual Property Agreement will be binding upon my heirs, executors, administrators and other legal representatives and will be for the benefit of the Company and its successors and assigns.

(e)   **Attorney Fees**.  In the event of a dispute arising under this Agreement, whether or not a lawsuit or other proceeding is filed, the prevailing party shall be entitled to recover its reasonable attorneys' fees and costs, including attorneys' fees and costs incurred in litigating entitlement to attorneys' fees and costs, as well as in determining or quantifying the amount of recoverable attorneys' fees and costs. The reasonable costs to which the prevailing party is entitled shall include costs that are taxable under any applicable statute, rule, or guideline, as well as non-taxable costs, including, but not limited to, costs of investigation, copying costs, electronic discovery costs, telephone charges, mailing and delivery charges, information technology support charges, consultant and expert witness fees, travel expenses, court reporter fees, and mediator fees, regardless of whether such costs are otherwise taxable.

(f)   **Counterparts.**  This Agreement may be executed in two or more counterparts, each of which will be deemed an original, but all of which together shall constitute one and the same instrument. Once signed, any reproduction of this Agreement made by reliable means (e.g., photocopy, facsimile) is considered an original.

DocuSign Envelope ID: 1FC11877-6281-4D3D-8C94-504A4D29F82B

(g)     **Notice.**  Any notice required or permitted to be given by one Party to the other under this Agreement (including a change of Notice Address) shall be in writing and be given as follows:  Notice shall be in writing and be deemed given and effective upon the earlier of (1) actual delivery to the Notice Address by courier or similar receipted means; (2) five (5) business days after mailing to the Notice Address, postage fully prepaid and return receipt requested, by Express, certified or registered United States mail, or (3) the second business day after successful transmittal by facsimile to the other Party if on or before the next business day following such transmittal a copy is also given pursuant to (1) or (2) of this Paragraph.  My current Notice Address is below with my signature and the Company's is its current Florida address.

IN WITNESS WHEREOF, the undersigned has executed this Proprietary Information and Inventions Agreement as of November 1, 2013.

By: _____
Name:  ADRIAN  KAEHLER

Address:

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**WITNESS:**

By: _____
Name: _____

Address: _____
_____
_____

DocuSign Envelope ID: 1FC11877-8281-4D3D-8C94-504A4D29F82B

**APPENDIX A**

**CALIFORNIA LABOR CODE SECTION 2870**


Application of provision that employee shall assign or offer to assign rights in invention to employer.

(a)      Any provision in an employment agreement which provides that an employee shall assign, or offer to assign, any of his or her rights in an invention to his or her employer shall not apply to an invention that the employee developed entirely on his or her own time without using the employer's equipment, supplies, facilities, or trade secret information except for those inventions that either:

(1)      Relate at the time of conception or reduction to practice of the invention to the employer's business, or actual or demonstrably anticipated research or development of the employer.

(2)      Result from any work performed by the employee for the employer.

(b)      To the extent a provision in an employment agreement purports to require an employee to assign an invention otherwise excluded from being required to be assigned under subdivision (a), the provision is against the public policy of this state and is unenforceable.

Confidential
Ana Lang
Magic Leap Inc.
May 12, 2016 15:14

DocuSign Envelope ID: 1FC11877-6281-4D3D-8C94-504A4D29F82B

**APPENDIX B**

**TERMINATION CERTIFICATE**

This is to certify that I do not have in my possession, nor have I failed to return, any and all works of original authorship, domain names, original registration certificates, photographs, negatives, digital images, devices, records, data, notes, reports, proposals, lists, correspondence, specifications, drawings, blueprints, sketches, materials, equipment, or other documents or property, or reproductions of any aforementioned items, belonging to Magic Leap, Inc. and its subsidiaries, affiliates, successors or assigns (collectively, the "Company").

I further certify that I have complied with all the terms of the Company's Proprietary Information and Inventions Agreement signed by me (the "***Intellectual Property Agreement***"), including the reporting of any Intellectual Property (as defined therein) conceived or made by me (solely or jointly with others) covered by the Intellectual Property Agreement.

I further agree that, in compliance with the Intellectual Property Agreement, I will preserve as confidential all trade secrets, confidential knowledge, data or other proprietary information relating to products, processes, methods, know-how, designs, formulas, developmental or experimental work, computer programs, databases, other original works of authorship, customer lists, business plans, financial information or other subject matter pertaining to any business of the Company or any of its employees, clients, consultants or licensees.

I further agree that for twelve (12) months from this date, I shall not solicit the employment of any person who shall then be employed by the Company (as an employee or consultant) or who shall have been employed by the Company (as an employee or consultant) within the prior twelve (12) month period, on behalf of myself or any other person, firm, corporation, association or other entity, directly or indirectly, all as provided more fully in the Intellectual Property Agreement.

Dated: __11/1/2013__                       By: _____
                                            Name: __ADRIAN KAEHLER__

A-1

EXHIBIT B



O'REILLY

# Shop Books & Videos

Search

Your Account

🛒 Shopping Cart 0 items $0.00

| Home | Shop Video Training & Books | Radar | Safari Books Online | Conferences |

Browse Subjects | Learning Paths | Video Training | New | Upcoming | Early Release | Bestselling | Ebooks | 1-800-889-8969 / 707-827-7019 / orders@oreilly.com

## Learning Paths
Learn a programming language, develop new skills, or get started with something entirely new.

Find your path



## Learning OpenCV
### Computer Vision with the OpenCV Library

By Gary Bradski, Adrian Kaehler

Publisher: O'Reilly Media
Final Release Date: September 2008
Pages: 580

3.5
Read 4 Reviews | Write a Review

[Larger Cover]

"This library is useful for practitioners, and is an excellent tool for those entering the field: it is a set of computer vision algorithms that work as advertised."-William T. Freeman, Computer Science and Artificial Intelligence Laboratory, Massachusetts Institute of Technology

*Learning OpenCV* puts you in the middle of the rapidly expanding field of computer vision. Written by the creators of the free open source OpenCV library, this book introduces you to computer vision and demonstrates how you can quickly build applications that enable computers to "see" and make decisions based on that data.

Computer vision is everywhere-in security systems, manufacturing inspection systems, medical image analysis, Unmanned Aerial Vehicles, and more. It stitches Google maps and Google Earth together, checks the pixels on LCD screens, and makes sure the stitches in your shirt are sewn properly. OpenCV provides an easy-to-use computer vision framework and a comprehensive library with more than 500 functions that can run vision code in real time.

*Learning OpenCV* will teach any developer or hobbyist to use the framework quickly with the help of hands-on exercises in each chapter. This book includes:

- A thorough introduction to OpenCV
- Getting input from cameras
- Transforming images
- Segmenting images and shape matching
- Pattern recognition, including face detection
- Tracking and motion in 2 and 3 dimensions
- 3D reconstruction from stereo vision
- Machine learning algorithms

Getting machines to see is a challenging but entertaining goal. Whether you want to build simple or sophisticated vision applications, *Learning OpenCV* is the book you need to get started.



Buy 2 Get 1 FREE | Free Shipping On Orders > $29.95 | 100% Guarantee More Info

## Buying Options

**Immediate Access - Go Digital** what's this?

Ebook: **$39.99**
Formats: DAISY, ePub, Mobi, PDF        Add to Cart

Print & Ebook: **$54.99**        Add to Cart

Print: **$49.99**    1    Add to Cart

Safari Books Online - Read now >

## Essential Links

Download Example Code
Register Your Book
Author's Article
Online Book
View/Submit Errata
Media Praise
Ask a Question
Bulk Discounts & Licensing



| Table of Contents | Product Details | About the Author | Colophon |

**Chapter 1 : Overview**

What Is OpenCV?

Who Uses OpenCV?

What Is Computer Vision?

The Origin of OpenCV

Downloading and Installing OpenCV

Getting the Latest OpenCV via CVS

More OpenCV Documentation

OpenCV Structure and Content

Portability

Exercises

**Chapter 2 : Introduction to OpenCV**

## Recommended for You

**Building Microservices**
Print: **$49.99**
Ebook: **$42.99**

**Microservices AntiPatterns and Pitfalls**
Video: **$188.88**

**OSCON 2016: Video Compilation**
Video: **$799.99**

## Customer Reviews

3.5  (based on 4 reviews)

33%  of respondents would recommend this to a friend.

Write a Review

**Reviewed by 4 customers**                                          Sort by  Newest ▼

Displaying reviews **1-4**

---

(4 of 4 customers found this review helpful)                                    5/19/2013

2.0  **Obsolete**

By **Feitnignen**
from **Czech Republic, EU**
About Me **Developer, Sys Admin**

✔ VERIFIED REVIEWER

| PROS | CONS | BEST USES |
|------|------|-----------|
| Easy to understand | Outdated | Novice |
| Well-written | | Student |

It's a good intro to opencv as long as you don't mind everything in the book being obsolete.

Also, I found it a bit short, but it covers everything nicely.

**BOTTOM LINE** No, I would not recommend this to a friend

*Was this review helpful? Yes / No - You may also flag this review*

---

(19 of 19 customers found this review helpful)                                  10/26/2011

2.0  **out of date**

By **iplayfast**
from **Ontario Canada**

| PROS | CONS | BEST USES |
|------|------|-----------|
| | Out of date | |

Book was good at the time, but no longer applies as opencv has moved on. They should update their book.

**BOTTOM LINE** No, I would not recommend this to a friend

*Was this review helpful? Yes / No - You may also flag this review*

---

(6 of 14 customers found this review helpful)                                   10/9/2009

5.0  **Enjoy it now!**

By **simone giuliani**
from **siena, italy**
About Me **Developer, Educator, Maker**

✔ VERIFIED REVIEWER

| PROS | CONS | BEST USES |
|------|------|-----------|
| Accurate | | Expert |
| Concise | | Intermediate |
| Easy english | | Novice |
| Easy to understand | | Student |
| Helpful examples | | |
| Well-written | | |

A perfect book

**BOTTOM LINE** Yes, I would recommend this to a friend

Was this review helpful? *Yes* / No - You may also *flag this review*

---

(**7 of 18** customers found this review helpful)                                      10/5/2008

5.0   **the perfect companion to image workers :)**

By **Francisco Carlos
Calderon**

from **Undisclosed**         there is no words to describe the absolute joy that i felt reading this book, is the only documentation that
works ok in the world

Was this review helpful? *Yes* / No - You may also *flag this review*

---

Displaying reviews **1-4**

---

View All RSS Feeds >

© 2016, O'Reilly Media, Inc.
(707) 827-7019   (800) 889-8969

All trademarks and registered trademarks
appearing on oreilly.com are the property of
their respective owners.

**About O'Reilly**
Academic Solutions
Jobs
Contacts
Corporate Information
Press Room
Privacy Policy
Terms of Service
Writing for O'Reilly

**Community**
Authors
Community & Featured Users
Forums
Membership
Newsletters
O'Reilly Answers
RSS Feeds
User Groups
O'Reilly Chimera (beta)

**Partner Sites**
makezine.com
makerfaire.com
craftzine.com
Ignite Talks
O'Reilly Insights on Forbes.com

**Shop O'Reilly**
Customer Service
Contact Us
Shipping Information
Ordering & Payment
Affiliate Program
The O'Reilly Guarantee



O'REILLY

# Shop Books & Videos

Search

Your Account

🛒 Shopping Cart 0 items $0.00

| Home | Shop Video Training & Books | Radar | Safari Books Online | Conferences |

Browse Subjects | Learning Paths | Video Training | New | Upcoming | Early Release | Bestselling | Ebooks    1-800-889-8969 / 707-827-7019 / orders@oreilly.com

## Learning Paths
Learn a programming language, develop new skills, or get started with something entirely new.

Find your path



Larger Cover

## Learning OpenCV
### Computer Vision with the OpenCV Library

By Gary Bradski, Adrian Kaehler
Publisher: O'Reilly Media
Final Release Date: September 2008
Pages: 580

3.5

Read 4 Reviews | Write a Review

"This library is useful for practitioners, and is an excellent tool for those entering the field: it is a set of computer vision algorithms that work as advertised."-William T. Freeman, Computer Science and Artificial Intelligence Laboratory, Massachusetts Institute of Technology

*Learning OpenCV* puts you in the middle of the rapidly expanding field of computer vision. Written by the creators of the free open source OpenCV library, this book introduces you to computer vision and demonstrates how you can quickly build applications that enable computers to "see" and make decisions based on that data.

Computer vision is everywhere-in security systems, manufacturing inspection systems, medical image analysis, Unmanned Aerial Vehicles, and more. It stitches Google maps and Google Earth together, checks the pixels on LCD screens, and makes sure the stitches in your shirt are sewn properly. OpenCV provides an easy-to-use computer vision framework and a comprehensive library with more than 500 functions that can run vision code in real time.

*Learning OpenCV* will teach any developer or hobbyist to use the framework quickly with the help of hands-on exercises in each chapter. This book includes:

- A thorough introduction to OpenCV
- Getting input from cameras
- Transforming images
- Segmenting images and shape matching
- Pattern recognition, including face detection
- Tracking and motion in 2 and 3 dimensions
- 3D reconstruction from stereo vision
- Machine learning algorithms

Getting machines to see is a challenging but entertaining goal. Whether you want to build simple or sophisticated vision applications, *Learning OpenCV* is the book you need to get started.



Buy 2 Get 1 FREE | Free Shipping On Orders > $29.95 | 100% Guarantee    More Info

## Buying Options

**Immediate Access - Go Digital** what's this?

Ebook: **$39.99**
Formats: DAISY, ePub, Mobi, PDF

Add to Cart

Print & Ebook: **$54.99**

Add to Cart

Print: **$49.99**    1

Add to Cart

**Safari Books Online -** Read now >

## Essential Links

Download Example Code
Register Your Book
Author's Article
Online Book
View/Submit Errata
Media Praise
Ask a Question
Bulk Discounts & Licensing

| Table of Contents | Product Details | About the Author | Colophon |

Title: **Learning OpenCV**

By: Gary Bradski, Adrian Kaehler

Publisher: O'Reilly Media

Formats: Print , Ebook , Safari Books Online

Print: September 2008

Ebook: October 2008

Pages: 580

Print ISBN: 978-0-596-51613-0 | ISBN 10: 0-596-51613-4

Ebook ISBN: 978-0-596-15620-6 | ISBN 10: 0-596-15620-0

Recommended for You



**Building Microservices**
Print: **$49.99**
Ebook: **$42.99**



**Microservices AntiPatterns and Pitfalls**
Video: **$188.88**



**OSCON 2016: Video Compilation**
Video: **$799.99**

---

## Customer Reviews

3.5   (based on 4 reviews)

`33%` of respondents would recommend this to a friend.

**Write a Review**

**Reviewed by 4 customers**                                          Sort by [ Newest ▼ ]

Displaying reviews **1-4**

---

(4 of 4 customers found this review helpful)                                      5/19/2013

2.0    **Obsolete**

By **Feitnignen**
from **Czech Republic, EU**
About Me **Developer, Sys Admin**

☑ VERIFIED REVIEWER

| PROS | CONS | BEST USES |
|------|------|-----------|
| Easy to understand | Outdated | Novice |
| Well-written | | Student |

It's a good intro to opencv as long as you don't mind everything in the book being obsolete.

Also, I found it a bit short, but it covers everything nicely.

**BOTTOM LINE** No, I would not recommend this to a friend

*Was this review helpful?* Yes / No - You may also *flag this review*

---

(19 of 19 customers found this review helpful)                                   10/26/2011

2.0    **out of date**

By **iplayfast**
from **Ontario Canada**

| PROS | CONS | BEST USES |
|------|------|-----------|
| | Out of date | |

Book was good at the time, but no longer applies as opencv has moved on. They should update their book.

**BOTTOM LINE** No, I would not recommend this to a friend

*Was this review helpful?* Yes / No - You may also *flag this review*

---

(6 of 14 customers found this review helpful)                                     10/9/2009

5.0    **Enjoy it now!**

By **simone giuliani**
from **siena, italy**
About Me **Developer, Educator, Maker**

☑ VERIFIED REVIEWER

| PROS | CONS | BEST USES |
|------|------|-----------|
| Accurate | | Expert |
| Concise | | Intermediate |
| Easy english | | Novice |
| Easy to understand | | Student |
| Helpful examples | | |
| Well-written | | |

A perfect book

**BOTTOM LINE** Yes, I would recommend this to a friend

*Was this review helpful?* Yes / No - You may also *flag this review*

---

(7 of 18 customers found this review helpful)

5.0   **the perfect companion to image workers :)**                                    10/5/2008

By **Francisco Carlos**
**Calderon**
from **Undisclosed**          there is no words to describe the absolute joy that i felt reading this book, is the only documentation that
                             works ok in the world

*Was this review helpful?* Yes / No *- You may also* flag this review

---

Displaying reviews **1-4**

---

View All RSS Feeds >

**© 2016, O'Reilly Media, Inc.**
**(707) 827-7019   (800) 889-8969**

All trademarks and registered trademarks
appearing on oreilly.com are the property of
their respective owners.

**About O'Reilly**          **Community**                    **Partner Sites**                      **Shop O'Reilly**
Academic Solutions         Authors                          makezine.com                           Customer Service
Jobs                       Community & Featured Users       makerfaire.com                         Contact Us
Contacts                   Forums                           craftzine.com                          Shipping Information
Corporate Information      Membership                       Ignite Talks                           Ordering & Payment
Press Room                 Newsletters                      O'Reilly Insights on Forbes.com        Affiliate Program
Privacy Policy             O'Reilly Answers                                                        The O'Reilly Guarantee
Terms of Service           RSS Feeds
Writing for O'Reilly       User Groups
                           O'Reilly Chimera (beta)



**O'REILLY**

# Shop Books & Videos

Search

Your Account

Shopping Cart 0 items $0.00

| Home | Shop Video Training & Books | Radar | Safari Books Online | Conferences |

Browse Subjects | Learning Paths | Video Training | New | Upcoming | Early Release | Bestselling | Ebooks | **1-800-889-8969 / 707-827-7019** / orders@oreilly.com



## Learning Paths
Learn a programming language, develop new skills, or get started with something entirely new.

**Find your path**

## Learning OpenCV
### Computer Vision with the OpenCV Library

By Gary Bradski, Adrian Kaehler
Publisher: O'Reilly Media
Final Release Date: September 2008
Pages: 580

3.5

Read **4** Reviews | Write a Review

"This library is useful for practitioners, and is an excellent tool for those entering the field: it is a set of computer vision algorithms that work as advertised."-William T. Freeman, Computer Science and Artificial Intelligence Laboratory, Massachusetts Institute of Technology

*Learning OpenCV* puts you in the middle of the...

Larger Cover    Full description

Buy 2 Get 1 FREE    Free Shipping On Orders ≥ $29.95    100% Guarantee    More Info

### Buying Options

**Immediate Access - Go Digital** what's this?

Ebook: **$39.99**
Formats: DAISY, ePub, Mobi, PDF

Add to Cart

Print & Ebook: **$54.99**

Add to Cart

Print: **$49.99**    1

Add to Cart

**Safari Books Online - Read now >**

### Essential Links

Download Example Code
**Register Your Book**
Author's Article
Online Book
View/Submit Errata
Media Praise
Ask a Question
Bulk Discounts & Licensing

| Table of Contents | Product Details | About the Author | Colophon |

**Gary Bradski**

Dr. Gary Rost Bradski is a consulting professor in the CS department at Stanford University AI Lab where he mentors robotics, machine learning and computer vision research. He is also Senior Scientist at Willow Garage http://www.willowgarage.com, a recently founded robotics research institute/incubator. He has a BS degree in EECS from U.C. Berkeley and a PhD from Boston University. He has 20 years of industrial experience applying machine learning and computer vision spanning option trading operations at First Union National Bank, to computer vision at Intel Research to machine learning in Intel Manufacturing and several startup companies in between. Gary started the Open Source Computer Vision Library (OpenCV http://sourceforge.net/projects/opencvlibrary/ ), the statistical Machine Learning Library (MLL comes with OpenCV), and the Probabilistic Network Library (PNL). OpenCV is used around the world in research, government and commercially. The vision libraries helped develop a notable part of the commercial Intel performance primitives library (IPP http://tinyurl.com/36ua5s). Gary also organized the vision team for Stanley, the Stanford robot that won the DARPA Grand Challenge autonomous race across the desert for a $2M team prize and helped found the Stanford AI Robotics project at Stanford http://www.cs.stanford.edu/group/stair/ working with Professor Andrew Ng. Gary has over 50 publications and 13 issued patents with 18 pending. He lives in Palo Alto with his wife and 2 daughters and hikes, reads or mountains as much as he can.

## Recommended for You



**Infrastructure as Code**
Print: **$49.99**



**Exploring Raspberry Pi**
Ebook: **$35**



**Learning Path: Build and Maintain Networks**
Video: **$389.98**

## Customer Reviews



O'REILLY

# Shop Books & Videos

Search

**Your Account**

Shopping Cart 0 items $0.00

| Home | Shop Video Training & Books | Radar | Safari Books Online | Conferences |

Browse Subjects | Learning Paths | Video Training | New | Upcoming | Early Release | Bestselling | Ebooks | 1-800-889-8969 / 707-827-7019 / orders@oreilly.com

## Learning Paths
Learn a programming language, develop new skills, or get started with something entirely new.

Find your path

## Learning OpenCV
### Computer Vision with the OpenCV Library

By Gary Bradski, Adrian Kaehler

Publisher: O'Reilly Media
Final Release Date: September 2008
Pages: 580

3.5

Read **4** Reviews    |    Write a Review

"This library is useful for practitioners, and is an excellent tool for those entering the field: it is a set of computer vision algorithms that work as advertised."-William T. Freeman, Computer Science and Artificial Intelligence Laboratory, Massachusetts Institute of Technology

*Learning OpenCV* puts you in the middle of the...

Larger Cover

Full description



+ Buy 2 Get 1 FREE    Free Shipping On Orders > $29.95    100% Guarantee More info

### Buying Options

**Immediate Access - Go Digital** what's this?

Ebook: **$39.99**
Formats: DAISY, ePub, Mobi, PDF                    Add to Cart

Print & Ebook: **$54.99**                          Add to Cart

Print: **$49.99**      | 1 |                        Add to Cart

**Safari Books Online -** Read now >

### Essential Links

Download Example Code
Register Your Book
Author's Article
Online Book
View/Submit Errata
Media Praise
Ask a Question
Bulk Discounts & Licensing

| Table of Contents | Product Details | About the Author | Colophon |

http://tinyurl.com/36ua5s). Gary also organized the vision team for Stanley, the Stanford robot that won the DARPA Grand Challenge autonomous race across the desert for a $2M team prize and helped found the Stanford AI Robotics project at Stanford http://www.cs.stanford.edu/group/stair/ working with Professor Andrew Ng. Gary has over 50 publications and 13 issued patents with 18 pending. He lives in Palo Alto with his wife and 3 daughters and bikes road or mountains as much as he can.

View Gary Bradski's full profile page.

### Adrian Kaehler

Dr. Adrian Kaehler is a senior scientist at Applied Minds Corporation. His current research includes topics in machine learning, statistical modeling, computer vision and robotics. Adrian received his Ph.D. in Theoretical Physics from Columbia university in 1998. Adrian has since held positions at Intel Corporation and the Stanford University AI Lab, and was a member of the winning Stanley race team in the DARPA Grand Challenge. He has a variety of published papers and patents in physics, electrical engineering, computer science, and robotics.

View Adrian Kaehler's full profile page.

| Recommended for You |



**Infrastructure as Code**
Print: **$49.99**



**Exploring Raspberry Pi**
Ebook: **$35**



**Learning Path: Build and Maintain Networks**
Video: **$389.98**

## Customer Reviews



# O'REILLY®
## Shop Books & Videos

Search

**Your Account**

🛒 **Shopping Cart** 0 items $0.00

| Home | Shop Video Training & Books | Radar | Safari Books Online | Conferences |

Browse Subjects | Learning Paths | Video Training | New | Upcoming | Early Release | Bestselling | Ebooks | **1-800-889-8969 / 707-827-7019 / orders@oreilly.com**



## Learning Paths
Learn a programming language, develop new skills, or get started with something entirely new.

**Find your path**

## Learning OpenCV
## Computer Vision with the OpenCV Library

By Gary Bradski, Adrian Kaehler

Publisher: O'Reilly Media
Final Release Date: September 2008
Pages: 580

3.5

Read 4 Reviews   |   Write a Review

"This library is useful for practitioners, and is an excellent tool for those entering the field: it is a set of computer vision algorithms that work as advertised."-William T. Freeman, Computer Science and Artificial Intelligence Laboratory, Massachusetts Institute of Technology

*Learning OpenCV* puts you in the middle of the...

Larger Cover     Full description



**Buy 2 Get 1 FREE**     **Free Shipping** On Orders > $29.95     **100% Guarantee** More Info

### Buying Options

**Immediate Access - Go Digital** *what's this?*

Ebook: **$39.99**
Formats: DAISY, ePub, Mobi, PDF

**Add to Cart**

Print & Ebook: **$54.99**     **Add to Cart**

Print: **$49.99**     1     **Add to Cart**

**Safari Books Online - Read now >**

### Essential Links

**Download Example Code**
**Register Your Book**
Author's Article
Online Book
View/Submit Errata
Media Praise
Ask a Question
Bulk Discounts & Licensing

| Table of Contents | Product Details | About the Author | Colophon |

The image on the cover of *Learning OpenCV* is a giant, or great, peacock moth (*Saturnia pyri*). Native to Europe, the moth's range includes southern France and Italy, the Iberian Peninsula, and parts of Siberia and northern Africa. It inhabits open landscapes with scattered trees and shrubs and can often be found in parklands, orchards, and vineyards, where it rests under shade trees during the day.

The largest of the European moths, giant peacock moths have a wingspan of up to sixinches; their size and nocturnal nature can lead some observers to mistake them forbats. Their wings are gray and grayish-brown with accents of white and yellow. In thecenter of each wing, giant peacock moths have a large eyespot, a distinctive pattern mostcommonly associated with the birds they are named for.

## Recommended for You



**Infrastructure as Code**
Print: **$49.99**



**Exploring Raspberry Pi**
Ebook: **$35**



**Learning Path: Build and Maintain Networks**
Video: **$389.98**

## Customer Reviews

3.5   (based on 4 reviews)

33%   of respondents would recommend this to a friend.

Write a Review

EXHIBIT C



**O'REILLY®**
**Community**

Search

Your Account

🛒 Shopping Cart

| Home | Shop Video Training & Books | Radar | Safari Books Online | Conferences |

Webcasts | Events | Authors | Forums | Meetups & User Groups | Animals | Community Guidelines



# Adrian Kaehler

*Scientist*

Palo Alto, California

**Areas of Expertise:**

- computer architecture
- machine learning
- physics
- computer vision
- human machine interface
- robotics
- consulting
- speaking
- writing



**Hire Adrian Kaehler**

**For Inquiries Contact**
talent@oreilly.com

**Press Inquiries**
press@oreilly.com

**Find Other Authors**

Consultants ▾  ▶

**Also find Adrian on:**

in

| Biography | Books | Praise |

**Dr. Adrian Kaehler** is an independant scientist, adviser, and start-up founder. His current research includes topics in deep learning, machine learning more generally, statistical modeling, and computer vision. Adrian received his Ph.D. in Theoretical Physics from Columbia university in 1998. Adrian has since held positions at Intel Corporation and the Stanford University AI Lab, is an Applied Invention Fellow, and was a member of the winning Stanley race team in the DARPA Grand Challenge. He is a co-founder of the Silicon Valley Deep Learning Group, and has a wide variety of published papers and patents in physics, electrical engineering, computer science, and robotics.

View All RSS Feeds >

© 2016, O'Reilly Media, Inc.
(707) 827-7019   (800) 889-8969

All trademarks and registered trademarks appearing on oreilly.com are the property of their respective owners.

**About O'Reilly**
Academic Solutions
Jobs
Contacts
Corporate Information
Press Room
Privacy Policy
Terms of Service
Work with Us
Editorial Independence

**Community**
Animals
Authors
Webcasts
Community & Featured Users
Forums
Newsletters
O'Reilly Answers
RSS Feeds
Meetups & User Groups
O'Reilly Atlas (beta)

**Partner Sites**
makezine.com
makerfaire.com
craftzine.com
Ignite Talks
O'Reilly Insights on Forbes.com

**Shop O'Reilly**
Customer Service
Contact Us
Shipping Information
Ordering & Payment
Affiliate Program
The O'Reilly Guarantee



| | |
|---|---|
| **Your Account** | |
| | Shopping Cart |

Search

Home | Shop Video Training & Books | Radar | Safari Books Online | Conferences

Webcasts | Events | Authors | Forums | Meetups & User Groups | Animals | Community Guidelines



# Adrian Kaehler

*Scientist*

Palo Alto, California

## Areas of Expertise:

- computer architecture
- machine learning
- physics
- computer vision
- human machine interface
- robotics
- consulting
- speaking
- writing



### Hire Adrian Kaehler

**For Inquiries Contact**
talent@oreilly.com

**Press Inquiries**
press@oreilly.com

**Find Other Authors**

Consultants 

### Also find Adrian on:

Biography | **Books** | Praise



**Learning OpenCV**
by Gary Rost Bradski, Adrian Kaehler
September 2008
Print: **$49.99**
Ebook: **$39.99**

3.5

View All RSS Feeds >

© 2016, O'Reilly Media, Inc.
(707) 827-7019   (800) 889-8969

All trademarks and registered trademarks
appearing on oreilly.com are the property
of their respective owners.

**About O'Reilly**
Academic Solutions
Jobs
Contacts
Corporate Information
Press Room
Privacy Policy
Terms of Service
Work with Us
Editorial Independence

**Community**
Animals
Authors
Webcasts
Forums
Community & Featured Users
Newsletters
O'Reilly Answers
RSS Feeds
Meetups & User Groups
O'Reilly Atlas (beta)

**Partner Sites**
makezine.com
makerfaire.com
craftzine.com
Ignite Talks
O'Reilly Insights on Forbes.com

**Shop O'Reilly**
Customer Service
Contact Us
Shipping Information
Ordering & Payment
Affiliate Program
The O'Reilly Guarantee

**O'REILLY®**
# Community

Search

Your Account
🛒 Shopping Cart

| Home | Shop Video Training & Books | Radar | Safari Books Online | Conferences |

Webcasts | Events | Authors | Forums | Meetups & User Groups | Animals | Community Guidelines



# Adrian Kaehler

*Scientist*

Palo Alto, California

## Areas of Expertise:

- computer architecture
- machine learning
- physics
- computer vision
- human machine interface
- robotics
- consulting
- speaking
- writing

**Hire Adrian Kaehler**

**For Inquiries Contact**
talent@oreilly.com

**Press Inquiries**
press@oreilly.com

**Find Other Authors**
Consultants ▸

**Also find Adrian on:**
in

| Biography | Books | **Praise** |

"...definitely a very useful and highly recommended introduction and reference. "
--David Brenner, Computer Science House

"This book by two leading roboticists is much more than a programming guide for how to call functions in a programming library. You will enjoy the trip through practical application of Computer Vision and the overview of Machine Learning."
--Ira Laefsky, Amazon.com

"...a vital addition to the library of any computer vision practitioner."
--Trevor Darrell, Professor, EECS, UC Berkeley

"The book provides a clearly written introduction and tutorial that makes computer vision applications accessible to a range of new audiences."
--Ken Goldberg, Professor of Engineering, UC Berkeley and Vice-President of Technical Activities, IEEE Robotics and Automation Society

"This book's main job is to provide an introduction to OpenCV. It does that very well. It does something more: it reviews clearly and concisely many of the main concepts in machine vision. The book may be used to support an introductory machine vision course, picking up where the lectures left off and holding the students' hand in bringing what they learned in class to life."
--Professor Pietro Perona, Professor of Electrical Engineering & Computation & Neural Systems, Director of the National Science Foundation Engineering Research Center in Neuromorphic Systems Engineering

"*Learning OpenCV* provides a conceptual framework for this well-maintained and optimized collection of software, and makes its components accessible through clear background explanations, a thorough yet simple description of the function interfaces, and well chosen, attractive examples. Much more than a user manual, this book would form an excellent basis for a hands-on, introductory course in computer vision."
--Carlo Tomasi, CS Prof. at Duke University

"This highly accessible book should be of great value to anyone interested in building and understanding computer vision applications. It fills an important gap between many more theoretically-oriented textbooks in the field of computer vision, by providing a highly accessible hands-on guide on how to build actual computer vision software. If you are like me, you will find it a pleasure to read, and full of insights. This is a highly practical book."
--Sebastian Thrun, Professor of Computer Science and Electrical Engineering at Stanford University

"Gary Bradski, the primary developer of OpenCV, and co-author Adrian Kaehler, have done an excellent job in writing this book. The chapters are written in a highly user-friendly fashion, with clear explanations and hands-on examples. The book can be used as both a reference book to the OpenCV library as well as a tutorial or text for many fundamental concepts in computer vision. This is a must-have book on any computer vision bookshelf. "

--L. Fei - Fei, Computer Science Dept., Princeton University

"*Learning OpenCV* will likely occupy a prominent spot on the bookshelf of almost anyone working in computer vision...As readers, we are fortunate to have this chance to learn about OpenCV directly from Gary Bradski, who was the driving force and prime developer behind OpenCV. With his coauthor, Adrian Kaehler, they provide a clear and well-thought-out overview of the entire OpenCV code base, with many simple introductory examples that make it easy to slowly gain expertise with this large library of software. "

--David Lowe, Professor, Computer Science, University of British Columbia

"Gary Bradksi has done the computer vision community a great service by organizing and championing the OpenCV library. This library is useful for practicioners, and is an excellent tool for those entering the field: it is a set of computer vision algorithms that work as advertised."

--Bill Freeman, Professor, EECS, MIT

View All RSS Feeds >

© 2016, O'Reilly Media, Inc.
(707) 827-7019   (800) 889-8969

All trademarks and registered trademarks appearing on oreilly.com are the property of their respective owners.

**About O'Reilly**
Academic Solutions
Jobs
Contacts
Corporate Information
Press Room
Privacy Policy
Terms of Service
Work with Us
Editorial Independence

**Community**
Animals
Authors
Webcasts
Community & Featured Users
Forums
Newsletters
O'Reilly Answers
RSS Feeds
Meetups & User Groups
O'Reilly Atlas (beta)

**Partner Sites**
makezine.com
makerfaire.com
craftzine.com
Ignite Talks
O'Reilly Insights on Forbes.com

**Shop O'Reilly**
Customer Service
Contact Us
Shipping Information
Ordering & Payment
Affiliate Program
The O'Reilly Guarantee

# EXHIBIT D

REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED



March 23, 2016

Dear Adrian Kaehler,

We are pleased to present you with your 2015 award in the gross amount of $⬛⬛⬛ (less the appropriate tax withholdings). This bonus award reflects your excellent performance, the contributions you made, and the goals achieved on behalf of the company during the past year. We appreciate your ongoing dedication to the continuing development and growth of the company.

Please accept this bonus with our regards and best wishes for a successful start of the New Year and your continuing contributions to Magic Leap.

Thanks again for all of your work.

Sincerely,

Rony Abovitz
CEO

CC: DEPARTMENT LEADER
    Human Resources

Highly confidential-not for distribution. Magic Leap, Inc. Copyright @2016.

# EXHIBIT E
REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

From:

To:

Cc:

Subject:

Date:

---------- Forwarded message ----------
From: "Adrian Kaehler" <akaehler@magicleap.com>
Date: Apr 18, 2016 11:37
Subject: Re: Wrap up, Discussion, and Next Steps
To: "Rony Abovitz" <rabovitz@magicleap.com>
Cc: "Adrian Kaehler" <██████████████████>

> Dear Rony,
>
>  Done. I also added Laura to that mail, as I had previously opened a conversation with her
> on this topic at the end of last week.
>
> Warmest regards,
>
> -Adrian
>
>
>
>
> Adrian Kaehler
> VP, Special Projects
> Magic Leap, Inc.
> Email:  akaehler@magicleap.com
> Cell: ████████████
>
> On Mon, Apr 18, 2016 at 4:39 AM, Rony Abovitz <rabovitz@magicleap.com> wrote:
>> Hi Adrian,
>>
>> The best way would be if you can resend the proposal in Word document form to Henk
>> and myself. Henk runs HR so I will need to get into details with him on your proposal -
>> then we can get back to you quickly.

R

On Mon, Apr 18, 2016 at 1:00 AM, Adrian Kaehler <akaehler@magicleap.com> wrote:

> Dear Rony,
>
>   Do you think you might find time to talk about this in the coming week?
>
> Warmest regards,
>
> -Adrian
>
>
>
> Adrian Kaehler
> VP, Special Projects
> Magic Leap, Inc.
> Email:  akaehler@magicleap.com
> Cell:  ▇▇▇▇▇▇▇▇▇▇

On Wed, Apr 13, 2016 at 5:50 AM, Adrian Kaehler <akaehler@magicleap.com> wrote:

> Dear Rony,
>
>   Appreciating that your schedule is surely quite busy, i would like to move this
> forward. What is the best time for you to talk?
>
> Warmest regards
>
> Adrian

On Apr 10, 2016 15:46, "Adrian Kaehler" <akaehler@magicleap.com> wrote:

> Dear Rony,
>
>  I am back home now and work tomorrow. Happy to talk whenever is convenient for
> you.
>
> Warmest regards,
>
> -Adrian
>
>
>
> Adrian Kaehler
> VP, Special Projects
> Magic Leap, Inc.
> Email:  akaehler@magicleap.com

Cell: ███████████

On Thu, Apr 7, 2016 at 9:15 AM, Adrian Kaehler <akaehler@magicleap.com>
wrote:

Dear Rony,

 That sounds good. I'll be back to civilization, and the Internet, on Monday.

Warmest regards,

Adrian

On Apr 5, 2016 12:39, "Rony Abovitz" <rabovitz@magicleap.com> wrote:
  lets discuss....

  On Tue, Apr 5, 2016 at 1:50 PM, Adrian Kaehler <akaehler@magicleap.com>
  wrote:
    <CONFIDENTIAL, FOR DISCUSSION PURPOSES>


    Dear Rony,


    It has been two and a half years since I joined you and the team at Magic
    Leap. What has been accomplished is amazing and I am proud to have been
    part of it. We brought the company from its most humble beginnings on
    Sterling Avenue to a world scale enterprise that is the envy of the high
    technology start up world. Along the way, there were some great times, many
    midnight flights across the country, and many epic challenges to be overcome.


    Though there is clearly much great work yet to be done, it is also clear to me
    that the sort of challenges that I need in order to continue to grow are not part
    of that picture. I think that you feel this too. We have had very few
    interactions since 2014. Though it was an explicit agreement that I report
    directly to you when I was hired, I was transferred to reporting to Gary within
    weeks. ██████████████████████████████████████████████████
    ███████████████████████████████████ I have been very interested in ways to
    contribute to the company and the product, and I believe still that the work we
    began on building a model for ██████████████████ in the virtual world
    will contribute greatly to the ultimate success of the company. ██████████
    ██████████████████████████████████ Though I have
    worked on this task for the last 18 months, it has been without a single team
    member of what was once envisioned, and indeed agreed, to be dozens at the
    least. For me, team building and technical and organizational leadership are
    the keys to the scale of challenge that I need in order to feel that I am growing

my skills and my capacity. Though I joined Magic Leap with the understanding that these would be the central areas of my activity, I now have the vehicles to do none of those things.

Moving forward, I would like to remain part of the Magic Leap family. I have made many friends here and still passionately would like to see you, them, and the company succeed. I would like to be able to tell the world that my time at the company was excellent, and that I was treated well throughout, as well as after, and that I was given every opportunity to participate in the great value that I helped to create. Though I do not know precisely what my next great challenge will be, I do not have interest in any competing field nor any employer competing with Magic Leap. If you are agreeable therefore, I am interested in exiting my role as a full time employee of the company and instead becoming a technical adviser to the company. I would like to use this position to continue to contribute to the success of Magic Leap, transfer my knowledge in ████████████████, and other domains, and help to progress the almost 60 patents I have submitted that are currently in various states of filing.

Of course, I am available to discuss any details with you. I would like to see us move on to the next phase under the very best possible terms.

Warmest regards,

Adrian

Adrian Kaehler
VP, Special Projects
Magic Leap, Inc.
Email:   akaehler@magicleap.com
Cell:   ████████████

--

Rony Abovitz
President & CEO
Magic Leap, Inc.
email: rabovitz@magicleap.com

"a new operating system for reality(™)"

--

Rony Abovitz
President & CEO
Magic Leap, Inc.
email: rabovitz@magicleap.com

"a new operating system for reality(™)"

EXHIBIT F

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1 | 04/24/07 | cs.RO | TRUE | 2D Path Solutions from a Single Layer Excitable CNN Model | Koray Karahaliloglu | http://arxiv.org/pdf/0704.3268v1 |
| 2 | 12/09/11 | cs.AI | TRUE | Incremental Slow Feature Analysis: Adaptive and Episodic Learning from High-Dimensional Input Streams | Varun Raj Kompella, Matthew Luciw, Juergen Schmidhuber | http://arxiv.org/pdf/1112.2113v1 |
| 3 | 01/13/13 | cs.CV | TRUE | Clustering Learning for Robotic Vision | Eugenio Culurciello, Jordan Bates, Aysegul Dundar, Jose Carrasco, Clement Farabet | http://arxiv.org/pdf/1301.2820v3 |
| 4 | 01/16/13 | cs.LG | TRUE | Deep Learning for Detecting Robotic Grasps | Ian Lenz, Honglak Lee, Ashutosh Saxena | http://arxiv.org/pdf/1301.3592v6 |
| 5 | 07/22/14 | cs.CV | TRUE | Learning Rich Features from RGB-D Images for Object Detection and Segmentation | Saurabh Gupta, Ross Girshick, Pablo Arbel?ez, Jitendra Malik | http://arxiv.org/pdf/1407.5736v1 |
| 6 | 10/28/14 | stat.ML | TRUE | Learning deep dynamical models from image pixels | Niklas Wahlstr?m, Thomas B. Sch?n, Marc Peter Deisenroth | http://arxiv.org/pdf/1410.7550v1 |
| 7 | 12/09/14 | cs.RO | TRUE | Real-Time Grasp Detection Using Convolutional Neural Networks | Joseph Redmon, Anelia Angelova | http://arxiv.org/pdf/1412.3128v2 |
| 8 | 12/22/14 | cs.CV | TRUE | Occlusion Edge Detection in RGB-D Frames using Deep Convolutional Networks | Soumik Sarkar, Vivek Venugopalan, Kishore Reddy, Michael Giering, Julian Ryde, Navdeep Jaitly | http://arxiv.org/pdf/1412.7007v3 |
| 9 | 01/17/15 | cs.RO | TRUE | On the Performance of ConvNet Features for Place Recognition | Niko S?nderhauf, Feras Dayoub, Sareh Shirazi, Ben Upcroft, Michael Milford | http://arxiv.org/pdf/1501.04158v3 |
| 10 | 04/02/15 | cs.LG | TRUE | End-to-End Training of Deep Visuomotor Policies | Sergey Levine, Chelsea Finn, Trevor Darrell, Pieter Abbeel | http://arxiv.org/pdf/1504.00702v5 |
| 11 | 04/13/15 | cs.RO | TRUE | Robobarista: Object Part based Transfer of Manipulation Trajectories from Crowd-sourcing in 3D Pointclouds | Jaeyong Sung, Seok Hyun Jin, Ashutosh Saxena | http://arxiv.org/pdf/1504.03071v2 |
| 12 | 04/20/15 | cs.RO | TRUE | Convolutional Neural Network-Based Image Representation for Visual Loop Closure Detection | Yi Hou, Hong Zhang, Shilin Zhou | http://arxiv.org/pdf/1504.05241v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 13 | 05/27/15 | cs.CV | TRUE | Training a Convolutional Neural Network for Appearance-Invariant Place Recognition | Ruben Gomez-Ojeda, Manuel Lopez-Antequera, Nicolai Petkov, Javier Gonzalez-Jimenez | http://arxiv.org/pdf/1505.07428v1 |
| 14 | 06/04/15 | cs.CV | TRUE | The Long-Short Story of Movie Description | Anna Rohrbach, Marcus Rohrbach, Bernt Schiele | http://arxiv.org/pdf/1506.01698v1 |
| 15 | 07/05/15 | cs.LG | TRUE | Learning Deep Neural Network Policies with Continuous Memory States | Marvin Zhang, Zoe McCarthy, Chelsea Finn, Sergey Levine, Pieter Abbeel | http://arxiv.org/pdf/1507.01273v2 |
| 16 | 07/09/15 | cs.AI | TRUE | Achieving Synergy in Cognitive Behavior of Humanoids via Deep Learning  of Dynamic Visuo-Motor-Attentional Coordination | Jungsik Hwang, Minju Jung, Naveen Madapana, Jinhyung Kim, Minkyu Choi, Jun Tani | http://arxiv.org/pdf/1507.02347v1 |
| 17 | 07/24/15 | cs.CV | TRUE | Multimodal Deep Learning for Robust RGB-D Object Recognition | Andreas Eitel, Jost Tobias Springenberg, Luciano Spinello, Martin Riedmiller, Wolfram Burgard | http://arxiv.org/pdf/1507.06821v2 |
| 18 | 08/17/15 | cs.AI | TRUE | The SP theory of intelligence: distinctive features and advantages | J. G. Wolff | http://arxiv.org/pdf/1508.04087v6 |
| 19 | 09/16/15 | cs.CV | TRUE | Recurrent Neural Networks for Driver Activity Anticipation via  Sensory-Fusion Architecture | Ashesh Jain, Avi Singh, Hema S Koppula, Shane Soh, Ashutosh Saxena | http://arxiv.org/pdf/1509.05016v1 |
| 20 | 09/22/15 | cs.CV | TRUE | Understand Scene Categories by Objects: A Semantic Regularized Scene  Classifier Using Convolutional Neural Networks | Yiyi Liao, Sarath Kodagoda, Yue Wang, Lei Shi, Yong Liu | http://arxiv.org/pdf/1509.06470v1 |
| 21 | 09/22/15 | cs.LG | TRUE | Learning Deep Control Policies for Autonomous Aerial Vehicles with  MPC-Guided Policy Search | Tianhao Zhang, Gregory Kahn, Sergey Levine, Pieter Abbeel | http://arxiv.org/pdf/1509.06791v2 |
| 22 | 09/25/15 | cs.RO | TRUE | Deep Multimodal Embedding: Manipulating Novel Objects with Point-clouds,  Language and Trajectories | Jaeyong Sung, Ian Lenz, Ashutosh Saxena | http://arxiv.org/pdf/1509.07831v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 23 | 10/13/15 | cs.CV | TRUE | Deep convolutional neural networks for pedestrian detection | Denis Tom?, Federico Monti, Luca Baroffio, Luca Bondi, Marco Tagliasacchi, Stefano Tubaro | http://arxiv.org/pdf/1510.03608v5 |
| 24 | 10/29/15 | cs.LG | TRUE | Spiking Deep Networks with LIF Neurons | Eric Hunsberger, Chris Eliasmith | http://arxiv.org/pdf/1510.08829v1 |
| 25 | 11/12/15 | cs.LG | TRUE | Towards Vision-Based Deep Reinforcement Learning for Robotic Motion  Control | Fangyi Zhang, J?rgen Leitner, Michael Milford, Ben Upcroft, Peter Corke | http://arxiv.org/pdf/1511.03791v2 |
| 26 | 11/19/15 | cs.RO | TRUE | Deep Learning for Tactile Understanding From Visual and Haptic Data | Yang Gao, Lisa Anne Hendricks, Katherine J. Kuchenbecker, Trevor Darrell | http://arxiv.org/pdf/1511.06065v2 |
| 27 | 11/29/15 | cs.CV | TRUE | Sparse Coral Classification Using Deep Convolutional Neural Networks | Mohamed Elawady | http://arxiv.org/pdf/1511.09067v1 |
| 28 | 12/04/15 | cs.CV | TRUE | What can we learn about CNNs from a large scale controlled object  dataset? | Ali Borji, Saeed Izadi, Laurent Itti | http://arxiv.org/pdf/1512.01320v2 |
| 29 | 12/23/15 | cs.HC | TRUE | Deep Value of Information Estimators for Collaborative Human-Machine Information Gathering | Kin Gwn Lore, Nicholas Sweet, Kundan Kumar, Nisar Ahmed, Soumik Sarkar | http://arxiv.org/pdf/1512.07592v1 |
| 30 | 01/08/16 | cs.CV | TRUE | Learning to Remove Multipath Distortions in Time-of-Flight Range Images  for a Robotic Arm Setup | Kilho Son, Ming-Yu Liu, Yuichi Taguchi | http://arxiv.org/pdf/1601.01750v3 |
| 31 | 01/12/16 | cs.RO | TRUE | Robobarista: Learning to Manipulate Novel Objects via Deep Multimodal Embedding | Jaeyong Sung, Seok Hyun Jin, Ian Lenz, Ashutosh Saxena | http://arxiv.org/pdf/1601.02705v1 |
| 32 | 01/29/16 | cs.RO | TRUE | What Can I Do Around Here? Deep Functional Scene Understanding for Cognitive Robots | Chengxi Ye, Yezhou Yang, Cornelia Fermuller, Yiannis Aloimonos | http://arxiv.org/pdf/1602.00032v1 |
| 33 | 02/02/16 | cs.LG | TRUE | Deep Tracking: Seeing Beyond Seeing Using Recurrent Neural Networks | Peter Ondruska, Ingmar Posner | http://arxiv.org/pdf/1602.00991v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **34** | 02/09/16 | cs.CV | TRUE | Segmental Spatio-Temporal CNNs for Fine-grained Action Segmentation and Classification | Colin Lea, Austin Reiter, Rene Vidal, Gregory D. Hager | http://arxiv.org/pdf/1602.02995v2 |
| **35** | 02/26/16 | cs.NE | TRUE | Deep Spiking Networks | Peter O'Connor, Max Welling | http://arxiv.org/pdf/1602.08323v1 |
| **36** | 03/02/16 | cs.LG | TRUE | Continuous Deep Q-Learning with Model-based Acceleration | Shixiang Gu, Timothy Lillicrap, Ilya Sutskever, Sergey Levine | http://arxiv.org/pdf/1603.00748v1 |
| **37** | 03/03/16 | cs.CV | TRUE | Self-localization from Images with Small Overlap | Tanaka Kanji | http://arxiv.org/pdf/1603.00993v1 |
| **38** | 03/07/16 | cs.LG | TRUE | Learning Hand-Eye Coordination for Robotic Grasping with Deep Learning and Large-Scale Data Collection | Sergey Levine, Peter Pastor, Alex Krizhevsky, Deirdre Quillen | http://arxiv.org/pdf/1603.02199v3 |
| **39** | 03/08/16 | cs.RO | TRUE | DROW: Real-Time Deep Learning based Wheelchair Detection in 2D Range  Data | Lucas Beyer, Alexander Hermans, Bastian Leibe | http://arxiv.org/pdf/1603.02636v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **40** | 03/14/16 | cs.DC | TRUE | TensorFlow: Large-Scale Machine Learning on Heterogeneous Distributed Systems | Mart?n Abadi, Ashish Agarwal, Paul Barham, Eugene Brevdo, Zhifeng Chen, Craig Citro, Greg S. Corrado, Andy Davis, Jeffrey Dean, Matthieu Devin, Sanjay Ghemawat, Ian Goodfellow, Andrew Harp, Geoffrey Irving, Michael Isard, Yangqing Jia, Rafal Jozefowicz, Lukasz Kaiser, Manjunath Kudlur, Josh Levenberg, Dan Mane, Rajat Monga, Sherry Moore, Derek Murray, Chris Olah, Mike Schuster, Jonathon Shlens, Benoit Steiner, Ilya Sutskever, Kunal Talwar, Paul Tucker, Vincent Vanhoucke, Vijay Vasudevan, Fernanda Viegas, Oriol Vinyals, Pete Warden, Martin Wattenberg, Martin Wicke, Yuan Yu, Xiaoqiang Zheng | http://arxiv.org/pdf/1603.04467v2 |
| **41** | 03/20/16 | cs.CV | TRUE | RotationNet: Learning Object Classification Using Unsupervised Viewpoint  Estimation | Asako Kanezaki | http://arxiv.org/pdf/1603.06208v1 |
| **42** | 03/25/16 | cs.RO | TRUE | Persistent self-supervised learning principle: from stereo to monocular vision for obstacle avoidance | Kevin van Hecke, Guido de Croon, Laurens van der Maaten, Daniel Hennes, Dario Izzo | http://arxiv.org/pdf/1603.08047v1 |
| **43** | 04/18/16 | cs.CV | TRUE | RGB-D Scene Labeling with Long Short-Term Memorized Fusion Model | Zhen Li, Yukang Gan, Xiaodan Liang, Yizhou Yu, Hui Cheng, Liang Lin | http://arxiv.org/pdf/1604.05000v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **44** | 05/09/16 | cs.LG | TRUE | LightNet: A Versatile, Standalone Matlab-based Environment for Deep Learning | Chengxi Ye, Chen Zhao, Yezhou Yang, Cornelia Fermuller, Yiannis Aloimonos | http://arxiv.org/pdf/1605.02766v2 |
| **45** | 05/13/16 | cs.CL | TRUE | Towards Empathetic Human-Robot Interactions | Pascale Fung, Dario Bertero, Yan Wan, Anik Dey, Ricky Ho Yin Chan, Farhad Bin Siddique, Yang Yang, Chien-Sheng Wu, Ruixi Lin | http://arxiv.org/pdf/1605.04072v1 |
| **46** | 05/17/16 | cs.LG | TRUE | Deep Action Sequence Learning for Causal Shape Transformation | Kin Gwn Lore, Daniel Stoecklein, Michael Davies, Baskar Ganapathysubramanian, Soumik Sarkar | http://arxiv.org/pdf/1605.05368v2 |
| **47** | 05/23/16 | cs.LG | TRUE | Backprop KF: Learning Discriminative Deterministic State Estimators | Tuomas Haarnoja, Anurag Ajay, Sergey Levine, Pieter Abbeel | http://arxiv.org/pdf/1605.07148v1 |
| **48** | 06/02/16 | cs.RO | TRUE | Dictionary Learning for Robotic Grasp Recognition and Detection | Ludovic Trottier, Philippe Gigu?re, Brahim Chaib-draa | http://arxiv.org/pdf/1606.00538v1 |
| **49** | 05/13/96 | cmp-lg | FALSE | Where Defaults Don't Help: the Case of the German Plural System | Ramin Charles Nakisa, Ulrike Hahn | http://arxiv.org/pdf/cmp-lg/9605020v1 |
| **50** | 06/03/98 | adap-org | FALSE | Neural network design for J function approximation in dynamic programming | X. Pang, P. Werbos | http://arxiv.org/pdf/adap-org/9806001v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 51 | 06/23/99 | nucl-ex | FALSE | Spin Transfer in Exclusive Lambda Production from pp Collisions at 3.67 GeV/c | DISTO Collaboration, F. Balestra, Y. Bedfer, R. Bertini, L. C. Bland, A. Brenschede, F. Brochard, M. P. Bussa, V. Chalyshev, Seonho Choi, M. Debowski, M. Dzemidzic, J. -Cl. Faivre, I. V. Falomkin, L. Fava, L. Ferrero, J. Foryciarz, V. Frolov, R. Garfagnini, D. Gill, A. Grasso, S. Heinz, V. V. Ivanov, W. W. Jacobs, W. Kuehn, A. Maggiora, M. Maggiora, A. Manara, D. Panzieri, H. -W. Pfaff, G. Piragino, G. B. Pontecorvo, A. Popov, J. Ritman, P. Salabura, F. Tosello, S. E. Vigdor, G. Zosi | http://arxiv.org/pdf/nucl-ex/9906011v1 |
| 52 | 05/02/00 | d-mat.mes-hall | FALSE | Quantum Cellular Neural Networks | Geza Toth, Craig S. Lent, P. Douglas Tougaw, Yuriy Brazhnik, Weiwen Weng, Wolfgang Porod, Ruey-Wen Liu, Yih-Fang Huang | http://arxiv.org/pdf/cond-mat/0005038v1 |
| 53 | 11/03/00 | nlin.PS | FALSE | Spatiotemporal Patterns in Arrays of Coupled Nonlinear Oscillators | M. Lakshmanan, P. Muruganandam | http://arxiv.org/pdf/nlin/0011006v1 |
| 54 | 10/28/02 | physics.bio-ph | FALSE | The Biosynthetic Order of Amino Acid Addition to the Genetic Code | Brian K. Davis | http://arxiv.org/pdf/physics/0210113v1 |
| 55 | 10/30/02 | cs.AI | FALSE | Intelligence and Cooperative Search by Coupled Local Minimizers | J. A. K. Suykens, J. Vandewalle, B. De Moor | http://arxiv.org/pdf/cs/0210030v1 |
| 56 | 12/23/04 | cs.CR | FALSE | Chosen-Plaintext Cryptanalysis of a Clipped-Neural-Network-Based Chaotic Cipher | Chengqing Li, Shujun Li, Dan Zhang, Guanrong Chen | http://arxiv.org/pdf/cs/0412103v3 |
| 57 | 03/15/06 | physics.comp-ph | FALSE | Perspectives for Monte Carlo simulations on the CNN Universal Machine | M. Ercsey-Ravasz, T. Roska, Z. Neda | http://arxiv.org/pdf/physics/0603121v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 58 | 05/12/06 | ıysics.comp-ph | FALSE | Stochastic Simulations on the Cellular Wave Computers | M. Ercsey-Ravasz, T. Roska, Z. N?da | http://arxiv.org/pdf/physics/0605108v1 |
| 59 | 02/19/07 | astro-ph | FALSE | Understanding the Chemical Complexity in Circumstellar Envelopes of  C-rich AGB Stars: the Case of IRC +10216 | M. Agundez, J. Cernicharo, J. R. Pardo, J. P. Fonfria Exposito, M. Guelin, E. D. Tenenbaum, L. M. Ziurys, A. J. Apponi | http://arxiv.org/pdf/astro-ph/0702491v2 |
| 60 | 06/20/07 | nlin.CD | FALSE | Security problems with a SC-CNN-based Chaotic Masking Secure  Communication System | A. B. Orue, G. Alvarez, F. Montoya, C. Sanchez-Avila | http://arxiv.org/pdf/0706.2979v1 |
| 61 | 02/08/08 | ınd-mat.dis-nn | FALSE | Cellular neural networks for NP-hard optimization problems | M?ria Ercsey-Ravasz, Tam?s Roska, Zolt?n N?da | http://arxiv.org/pdf/0802.1150v1 |
| 62 | 09/29/08 | cs.NE | FALSE | Hybrid Neural Network Architecture for On-Line Learning | Yuhua Chen, Subhash Kak, Lei Wang | http://arxiv.org/pdf/0809.5087v1 |
| 63 | 10/30/08 | stat.AP | FALSE | Evidence of Systematic Bias in 2008 Presidential Polling (preliminary  report) | Leonard Adleman, Mark Schilling | http://arxiv.org/pdf/0810.5603v1 |
| 64 | 06/09/09 | cs.LG | FALSE | Large-Margin kNN Classification Using a Deep Encoder Network | Martin Renqiang Min, David A. Stanley, Zineng Yuan, Anthony Bonner, Zhaolei Zhang | http://arxiv.org/pdf/0906.1814v1 |
| 65 | 07/31/09 | ıd-mat.mtrl-sci | FALSE | Structure and Dynamics of Boron Nitride Nanoscrolls | Eric Perim, Douglas S. Galvao | http://arxiv.org/pdf/0907.5585v1 |
| 66 | 10/01/09 | mat.stat-mech | FALSE | Emergence of Global Preferential Attachment From Local Interaction | Menghui Li, Liang Gao, Ying Fan, Jinshan Wu, Zengru Di | http://arxiv.org/pdf/0910.0103v2 |
| 67 | 01/06/10 | ıd-mat.mtrl-sci | FALSE | Topological transitions in carbon nanotube networks via nanoscale confinement | Sivasubramanian Somu, Hailong Wang, Younglae Kim, Laila Jaberansari, Myung Gwan Hahm, Bo Li, Taehoon Kim, Xugang Xiong, Yung Joon Jung, Moneesh Upmanyu, Ahmed Busnaina | http://arxiv.org/pdf/1001.0819v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 68 | 01/07/10 | cs.LG | FALSE | An Empirical Evaluation of Four Algorithms for Multi-Class Classification: Mart, ABC-Mart, Robust LogitBoost, and ABC-LogitBoost | Ping Li | http://arxiv.org/pdf/1001.1020v1 |
| 69 | 04/14/10 | cs.DS | FALSE | On the Continuous CNN Problem | John Augustine, Nick Gravin | http://arxiv.org/pdf/1004.2393v3 |
| 70 | 08/30/10 | stat.ML | FALSE | Sparse Group Restricted Boltzmann Machines | Heng Luo, Ruimin Shen, Cahngyong Niu | http://arxiv.org/pdf/1008.4988v1 |
| 71 | 11/20/10 | 1-mat.mes-hall | FALSE | Imaging Dissipation and Hot Spots in Carbon Nanotube Network Transistors | David Estrada, Eric Pop | http://arxiv.org/pdf/1011.4551v2 |
| 72 | 12/15/10 | stat.ML | FALSE | Adaptive Parallel Tempering for Stochastic Maximum Likelihood Learning of RBMs | Guillaume Desjardins, Aaron Courville, Yoshua Bengio | http://arxiv.org/pdf/1012.3476v1 |
| 73 | 02/01/11 | cs.AI | FALSE | High-Performance Neural Networks for Visual Object Classification | Dan C. Cire?an, Ueli Meier, Jonathan Masci, Luca M. Gambardella, J?rgen Schmidhuber | http://arxiv.org/pdf/1102.0183v1 |
| 74 | 03/23/11 | cs.LG | FALSE | Handwritten Digit Recognition with a Committee of Deep Neural Nets on GPUs | Dan C. Cire?an, Ueli Meier, Luca M. Gambardella, J?rgen Schmidhuber | http://arxiv.org/pdf/1103.4487v1 |
| 75 | 05/05/11 | cs.LG | FALSE | Rapid Feature Learning with Stacked Linear Denoisers | Zhixiang Eddie Xu, Kilian Q. Weinberger, Fei Sha | http://arxiv.org/pdf/1105.0972v1 |
| 76 | 08/09/11 | cs.DC | FALSE | HybridNN: Supporting Network Location Service on Generalized Delay Metrics | Yongquan Fu, Yijie Wang, Ernst Biersack | http://arxiv.org/pdf/1108.1928v1 |
| 77 | 08/09/11 | 1-mat.mes-hall | FALSE | Bundling dynamics regulates the active mechanics and transport in carbon nanotube networks | Myung Gwan Hahm, Hailong Wang, Hyunyoung Jung, Sanghyun Hong, Sung-Goo Lee, Sung-Ryong Kim, Moneesh Upmanyu, Yung Joon Jung | http://arxiv.org/pdf/1108.2062v1 |
| 78 | 08/16/11 | cs.LG | FALSE | A Machine Learning Perspective on Predictive Coding with PAQ | Byron Knoll, Nando de Freitas | http://arxiv.org/pdf/1108.3298v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 79 | 10/30/11 | cs.DS | FALSE | The generalized work function algorithm is competitive for the  generalized 2-server problem | Rene Sitters | http://arxiv.org/pdf/1110.6600v2 |
| 80 | 11/18/11 | stat.ML | FALSE | Krylov Subspace Descent for Deep Learning | Oriol Vinyals, Daniel Povey | http://arxiv.org/pdf/1111.4259v1 |
| 81 | 02/13/12 | cs.CV | FALSE | Multi-column Deep Neural Networks for Image Classification | Dan Cire?an, Ueli Meier, Juergen Schmidhuber | http://arxiv.org/pdf/1202.2745v1 |
| 82 | 02/14/12 | cs.LG | FALSE | Sum-Product Networks: A New Deep Architecture | Hoifung Poon, Pedro Domingos | http://arxiv.org/pdf/1202.3732v1 |
| 83 | 03/15/12 | cs.LG | FALSE | Robust LogitBoost and Adaptive Base Class (ABC) LogitBoost | Ping Li | http://arxiv.org/pdf/1203.3491v1 |
| 84 | 04/18/12 | cs.CV | FALSE | Convolutional Neural Networks Applied to House Numbers Digit  Classification | Pierre Sermanet, Soumith Chintala, Yann LeCun | http://arxiv.org/pdf/1204.3968v1 |
| 85 | 05/10/12 | hep-ph | FALSE | A narrow $DNN$ quasi-bound state | M. Bayar, C. W. Xiao, T. Hyodo, A. Dote, M. Oka, E. Oset | http://arxiv.org/pdf/1205.2275v1 |
| 86 | 06/02/12 | stat.ML | FALSE | When Does a Mixture of Products Contain a Product of Mixtures? | Guido F. Montufar, Jason Morton | http://arxiv.org/pdf/1206.0387v5 |
| 87 | 06/13/12 | stat.ML | FALSE | Practical Bayesian Optimization of Machine Learning Algorithms | Jasper Snoek, Hugo Larochelle, Ryan P. Adams | http://arxiv.org/pdf/1206.2944v2 |
| 88 | 06/24/12 | cs.LG | FALSE | Representation Learning: A Review and New Perspectives | Yoshua Bengio, Aaron Courville, Pascal Vincent | http://arxiv.org/pdf/1206.5538v3 |
| 89 | 06/24/12 | cs.LG | FALSE | Practical recommendations for gradient-based training of deep  architectures | Yoshua Bengio | http://arxiv.org/pdf/1206.5533v2 |
| 90 | 06/30/12 | cs.LG | FALSE | Implicit Density Estimation by Local Moment Matching to Sample from  Auto-Encoders | Yoshua Bengio, Guillaume Alain, Salah Rifai | http://arxiv.org/pdf/1207.0057v1 |
| 91 | 07/07/12 | cs.CV | FALSE | Object Recognition with Multi-Scale Pyramidal Pooling Networks | Jonathan Masci, Ueli Meier, Gabriel Fricout, J?rgen Schmidhuber | http://arxiv.org/pdf/1207.1765v1 |
| 92 | 09/13/12 | nucl-th | FALSE | Narrow bound states of the DNN system | E. Oset, M. Bayar, C. W. Xiao, T. Hyodo, A. Dote, M. Oka | http://arxiv.org/pdf/1209.2955v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 93 | 10/31/12 | cs.AI | FALSE | Linear-Nonlinear-Poisson Neuron Networks Perform Bayesian Inference On Boltzmann Machines | Louis Yuanlong Shao | http://arxiv.org/pdf/1210.8442v3 |
| 94 | 10/31/12 | stat.ML | FALSE | Temporal Autoencoding Restricted Boltzmann Machine | Chris H?usler, Alex Susemihl | http://arxiv.org/pdf/1210.8353v1 |
| 95 | 11/05/12 | stat.ML | FALSE | Kernels and Submodels of Deep Belief Networks | Guido F. Montufar, Jason Morton | http://arxiv.org/pdf/1211.0932v1 |
| 96 | 11/13/12 | cs.CV | FALSE | Deep Attribute Networks | Junyoung Chung, Donghoon Lee, Youngjoo Seo, Chang D. Yoo | http://arxiv.org/pdf/1211.2881v3 |
| 97 | 11/23/12 | cs.SC | FALSE | Theano: new features and speed improvements | Fr?d?ric Bastien, Pascal Lamblin, Razvan Pascanu, James Bergstra, Ian Goodfellow, Arnaud Bergeron, Nicolas Bouchard, David Warde-Farley, Yoshua Bengio | http://arxiv.org/pdf/1211.5590v1 |
| 98 | 12/01/12 | cs.CV | FALSE | Pedestrian Detection with Unsupervised Multi-Stage Feature Learning | Pierre Sermanet, Koray Kavukcuoglu, Soumith Chintala, Yann LeCun | http://arxiv.org/pdf/1212.0142v2 |
| 99 | 12/04/12 | cs.LG | FALSE | Advances in Optimizing Recurrent Networks | Yoshua Bengio, Nicolas Boulanger-Lewandowski, Razvan Pascanu | http://arxiv.org/pdf/1212.0901v2 |
| 100 | 12/11/12 | cs.CV | FALSE | A Learning Framework for Morphological Operators using Counter-Harmonic Mean | Jonathan Masci, Jes?s Angulo, J?rgen Schmidhuber | http://arxiv.org/pdf/1212.2546v1 |
| 101 | 01/13/13 | cs.CL | FALSE | Cutting Recursive Autoencoder Trees | Christian Scheible, Hinrich Schuetze | http://arxiv.org/pdf/1301.2811v3 |
| 102 | 01/14/13 | quant-ph | FALSE | Deep learning and the renormalization group | C?dric B?ny | http://arxiv.org/pdf/1301.3124v4 |
| 103 | 01/15/13 | cs.CV | FALSE | Recurrent Online Clustering as a Spatio-Temporal Feature Extractor in  DeSTIN | Steven R. Young, Itamar Arel | http://arxiv.org/pdf/1301.3385v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 104 | 01/15/13 | cs.LG | FALSE | The Expressive Power of Word Embeddings | Yanqing Chen, Bryan Perozzi, Rami Al-Rfou, Steven Skiena | http://arxiv.org/pdf/1301.3226v4 |
| 105 | 01/15/13 | stat.ML | FALSE | Boltzmann Machines and Denoising Autoencoders for Image Denoising | Kyunghyun Cho | http://arxiv.org/pdf/1301.3468v6 |
| 106 | 01/15/13 | cs.NE | FALSE | Audio Classical Composer Identification by Deep Neural Network | Zhen Hu, Kun Fu, Changshui Zhang | http://arxiv.org/pdf/1301.3195v7 |
| 107 | 01/15/13 | cs.LG | FALSE | Why Size Matters: Feature Coding as Nystrom Sampling | Oriol Vinyals, Yangqing Jia, Trevor Darrell | http://arxiv.org/pdf/1301.5348v2 |
| 108 | 01/16/13 | cs.LG | FALSE | Feature Learning in Deep Neural Networks - Studies on Speech Recognition  Tasks | Dong Yu, Michael L. Seltzer, Jinyu Li, Jui-Ting Huang, Frank Seide | http://arxiv.org/pdf/1301.3605v3 |
| 109 | 01/16/13 | cs.LG | FALSE | Stochastic Pooling for Regularization of Deep Convolutional Neural  Networks | Matthew D. Zeiler, Rob Fergus | http://arxiv.org/pdf/1301.3557v1 |
| 110 | 01/16/13 | cs.CL | FALSE | Two SVDs produce more focal deep learning representations | Hinrich Schuetze, Christian Scheible | http://arxiv.org/pdf/1301.3627v2 |
| 111 | 01/16/13 | cs.LG | FALSE | Deep Predictive Coding Networks | Rakesh Chalasani, Jose C. Principe | http://arxiv.org/pdf/1301.3541v3 |
| 112 | 01/16/13 | cs.LG | FALSE | Revisiting Natural Gradient for Deep Networks | Razvan Pascanu, Yoshua Bengio | http://arxiv.org/pdf/1301.3584v7 |
| 113 | 01/16/13 | cs.LG | FALSE | Discriminative Recurrent Sparse Auto-Encoders | Jason Tyler Rolfe, Yann LeCun | http://arxiv.org/pdf/1301.3775v4 |
| 114 | 01/17/13 | cs.LG | FALSE | Knowledge Matters: Importance of Prior Information for Optimization | ?a?lar G?l?ehre, Yoshua Bengio | http://arxiv.org/pdf/1301.4083v6 |
| 115 | 02/07/13 | cs.CV | FALSE | Fast Image Scanning with Deep Max-Pooling Convolutional Neural Networks | Alessandro Giusti, Dan C. Cire?an, Jonathan Masci, Luca M. Gambardella, J?rgen Schmidhuber | http://arxiv.org/pdf/1302.1700v1 |
| 116 | 02/16/13 | cs.NE | FALSE | Understanding Boltzmann Machine and Deep Learning via A Confident Information First Principle | Xiaozhao Zhao, Yuexian Hou, Qian Yu, Dawei Song, Wenjie Li | http://arxiv.org/pdf/1302.3931v7 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 117 | 02/20/13 | stat.ML | FALSE | High-Dimensional Probability Estimation with Deep Density Models | Oren Rippel, Ryan Prescott Adams | http://arxiv.org/pdf/1302.5125v1 |
| 118 | 03/04/13 | cs.LG | FALSE | Denoising Deep Neural Networks Based Voice Activity Detection | Xiao-Lei Zhang, Ji Wu | http://arxiv.org/pdf/1303.0663v1 |
| 119 | 03/08/13 | cs.LG | FALSE | Transfer Learning for Voice Activity Detection: A Denoising Deep Neural Network Perspective | Xiao-Lei Zhang, Ji Wu | http://arxiv.org/pdf/1303.2104v1 |
| 120 | 03/22/13 | cs.NE | FALSE | Speech Recognition with Deep Recurrent Neural Networks | Alex Graves, Abdel-rahman Mohamed, Geoffrey Hinton | http://arxiv.org/pdf/1303.5778v1 |
| 121 | 03/27/13 | cs.CV | FALSE | An intelligent approach towards automatic shape modeling and object extraction from satellite images using cellular automata based algorithm | P. V. Arun, S. K. Katiyar | http://arxiv.org/pdf/1303.6711v1 |
| 122 | 04/03/13 | cs.LG | FALSE | Estimating Phoneme Class Conditional Probabilities from Raw Speech  Signal using Convolutional Neural Networks | Dimitri Palaz, Ronan Collobert, Mathew Magimai. -Doss | http://arxiv.org/pdf/1304.1018v2 |
| 123 | 04/11/13 | physics.soc-ph | FALSE | Degree distribution and scaling in the Connecting Nearest Neighbors  model | Boris Rudolf, M?ria Marko\vsov?, Martin \vCaj?gi, Peter Ti\vno | http://arxiv.org/pdf/1304.3375v1 |
| 124 | 04/26/13 | cs.LG | FALSE | An Algorithm for Training Polynomial Networks | Roi Livni, Shai Shalev-Shwartz, Ohad Shamir | http://arxiv.org/pdf/1304.7045v2 |
| 125 | 04/30/13 | cs.CV | FALSE | Convolutional Neural Networks learn compact local image descriptors | Christian Osendorfer, Justin Bayer, Patrick van der Smagt | http://arxiv.org/pdf/1304.7948v2 |
| 126 | 05/02/13 | cs.LG | FALSE | Deep Learning of Representations: Looking Forward | Yoshua Bengio | http://arxiv.org/pdf/1305.0445v2 |
| 127 | 05/05/13 | cs.LG | FALSE | Simple Deep Random Model Ensemble | Xiao-Lei Zhang, Ji Wu | http://arxiv.org/pdf/1305.1019v2 |
| 128 | 05/14/13 | cs.LG | FALSE | Estimating or Propagating Gradients Through Stochastic Neurons | Yoshua Bengio | http://arxiv.org/pdf/1305.2982v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 129 | 06/01/13 | cs.CV | FALSE | An Analysis of the Connections Between Layers of Deep Neural Networks | Eugenio Culurciello, Jonghoon Jin, Aysegul Dundar, Jordan Bates | http://arxiv.org/pdf/1306.0152v1 |
| 130 | 06/02/13 | cs.LG | FALSE | Deep Learning using Linear Support Vector Machines | Yichuan Tang | http://arxiv.org/pdf/1306.0239v4 |
| 131 | 06/03/13 | cs.LG | FALSE | Predicting Parameters in Deep Learning | Misha Denil, Babak Shakibi, Laurent Dinh, Marc'Aurelio Ranzato, Nando de Freitas | http://arxiv.org/pdf/1306.0543v2 |
| 132 | 06/05/13 | cs.LG | FALSE | Deep Generative Stochastic Networks Trainable by Backprop | Yoshua Bengio, ?ric Thibodeau-Laufer, Guillaume Alain, Jason Yosinski | http://arxiv.org/pdf/1306.1091v5 |
| 133 | 06/12/13 | cs.LG | FALSE | Horizontal and Vertical Ensemble with Deep Representation for  Classification | Jingjing Xie, Bing Xu, Zhang Chuang | http://arxiv.org/pdf/1306.2759v1 |
| 134 | 06/12/13 | cs.CV | FALSE | Recurrent Convolutional Neural Networks for Scene Parsing | Pedro H. O. Pinheiro, Ronan Collobert | http://arxiv.org/pdf/1306.2795v1 |
| 135 | 06/12/13 | cs.NE | FALSE | Understanding Dropout: Training Multi-Layer Perceptrons with Auxiliary Independent Stochastic Neurons | Kyunghyun Cho | http://arxiv.org/pdf/1306.2801v4 |
| 136 | 06/15/13 | cs.CL | FALSE | Recurrent Convolutional Neural Networks for Discourse Compositionality | Nal Kalchbrenner, Phil Blunsom | http://arxiv.org/pdf/1306.3584v1 |
| 137 | 06/17/13 | cs.CV | FALSE | Classifying and Visualizing Motion Capture Sequences using Deep Neural Networks | Kyunghyun Cho, Xi Chen | http://arxiv.org/pdf/1306.3874v2 |
| 138 | 06/24/13 | cs.LG | FALSE | Deep Learning by Scattering | St?phane Mallat, Ir?ne Waldspurger | http://arxiv.org/pdf/1306.5532v2 |
| 139 | 07/14/13 | cs.NE | FALSE | Handwritten Digits Recognition using Deep Convolutional Neural Network:  An Experimental Study using EBlearn | Karim M. Mahmoud | http://arxiv.org/pdf/1307.3782v3 |
| 140 | 08/01/13 | cs.CV | FALSE | Sparse arrays of signatures for online character recognition | Benjamin Graham | http://arxiv.org/pdf/1308.0371v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **141** | 08/06/13 | cs.IR | FALSE | WikiPulse - A News-Portal Based on Wikipedia | Tobias Futterer, Peter A. Gloor, Tushar Malhotra, Harrison Mfula, Karsten Packmohr, Stefan Schultheiss | http://arxiv.org/pdf/1308.1166v1 |
| **142** | 08/15/13 | cs.LG | FALSE | Estimating or Propagating Gradients Through Stochastic Neurons for Conditional Computation | Yoshua Bengio, Nicholas L?onard, Aaron Courville | http://arxiv.org/pdf/1308.3432v1 |
| **143** | 08/15/13 | cs.NE | FALSE | Complete stability analysis of a heuristic ADP control design | Yury Sokolov, Robert Kozma, Ludmilla D. Werbos, Paul J. Werbos | http://arxiv.org/pdf/1308.3282v2 |
| **144** | 08/22/13 | cs.LG | FALSE | Learning Deep Representation Without Parameter Inference for Nonlinear Dimensionality Reduction | Xiao-Lei Zhang | http://arxiv.org/pdf/1308.4922v2 |
| **145** | 09/01/13 | cs.CV | FALSE | Multi-Column Deep Neural Networks for Offline Handwritten Chinese  Character Classification | Dan Cire?an, J?rgen Schmidhuber | http://arxiv.org/pdf/1309.0261v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **146** | 09/03/13 | astro-ph.IM | FALSE | Searching for pulsars using image pattern recognition | W. W. Zhu, A. Berndsen, E. C. Madsen, M. Tan, I. H. Stairs, A. Brazier, P. Lazarus, R. Lynch, P. Scholz, K. Stovall, S. M. Ransom, S. Banaszak, C. M. Biwer, S. Cohen, L. P. Dartez, J. Flanigan, G. Lunsford, J. G. Martinez, A. Mata, M. Rohr, A. Walker, B. Allen, N. D. R. Bhat, S. Bogdanov, F. Camilo, S. Chatterjee, J. M. Cordes, F. Crawford, J. S. Deneva, G. Desvignes, R. D. Ferdman, P. C. C. Freire, J. W. T. Hessels, F. A. Jenet, D. L. Kaplan, V. M. Kaspi, B. Knispel, K. J. Lee, J. van Leeuwen, A. G. Lyne, M. A. McLaughlin, X. Siemens, L. G. Spitler, A. Verkataraman | http://arxiv.org/pdf/1309.0776v5 |
| **147** | 09/05/13 | cs.LG | FALSE | Improvements to deep convolutional neural networks for LVCSR | Tara N. Sainath, Brian Kingsbury, Abdel-rahman Mohamed, George E. Dahl, George Saon, Hagen Soltau, Tomas Beran, Aleksandr Y. Aravkin, Bhuvana Ramabhadran | http://arxiv.org/pdf/1309.1501v3 |
| **148** | 09/05/13 | cs.LG | FALSE | Accelerating Hessian-free optimization for deep neural networks by  implicit preconditioning and sampling | Tara N. Sainath, Lior Horesh, Brian Kingsbury, Aleksandr Y. Aravkin, Bhuvana Ramabhadran | http://arxiv.org/pdf/1309.1508v3 |
| **149** | 09/18/13 | cs.CL | FALSE | Text segmentation with character-level text embeddings | Grzegorz Chrupa?a | http://arxiv.org/pdf/1309.4628v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 150 | 09/23/13 | cs.CL | FALSE | Feature Learning with Gaussian Restricted Boltzmann Machine for Robust Speech Recognition | Xin Zheng, Zhiyong Wu, Helen Meng, Weifeng Li, Lianhong Cai | http://arxiv.org/pdf/1309.6176v1 |
| 151 | 09/29/13 | cs.LG | FALSE | An upper bound on prototype set size for condensed nearest neighbor | Eric Christiansen | http://arxiv.org/pdf/1309.7676v1 |
| 152 | 10/06/13 | cs.DC | FALSE | A Workflow-Forecast Approach To The Task Scheduling Problem In Distributed Computing Systems | Andrey Gritsenko | http://arxiv.org/pdf/1310.1553v1 |
| 153 | 10/07/13 | stat.ML | FALSE | Mean Field Bayes Backpropagation: scalable training of multilayer neural networks with binary weights | Daniel Soudry, Ron Meir | http://arxiv.org/pdf/1310.1867v4 |
| 154 | 10/11/13 | stat.ML | FALSE | Deep Multiple Kernel Learning | Eric Strobl, Shyam Visweswaran | http://arxiv.org/pdf/1310.3101v1 |
| 155 | 11/07/13 | cs.NE | FALSE | Learned-Norm Pooling for Deep Feedforward and Recurrent Neural Networks | Caglar Gulcehre, Kyunghyun Cho, Razvan Pascanu, Yoshua Bengio | http://arxiv.org/pdf/1311.1780v7 |
| 156 | 11/07/13 | cs.LG | FALSE | Exploring Deep and Recurrent Architectures for Optimal Control | Sergey Levine | http://arxiv.org/pdf/1311.1761v1 |
| 157 | 11/11/13 | cs.CV | FALSE | Rich feature hierarchies for accurate object detection and semantic segmentation | Ross Girshick, Jeff Donahue, Trevor Darrell, Jitendra Malik | http://arxiv.org/pdf/1311.2524v5 |
| 158 | 11/12/13 | cs.NE | FALSE | Deep neural networks for single channel source separation | Emad M. Grais, Mehmet Umut Sen, Hakan Erdogan | http://arxiv.org/pdf/1311.2746v1 |
| 159 | 11/13/13 | cs.LG | FALSE | Sparse Matrix Factorization | Behnam Neyshabur, Rina Panigrahy | http://arxiv.org/pdf/1311.3315v3 |
| 160 | 11/13/13 | cs.LG | FALSE | Learning Input and Recurrent Weight Matrices in Echo State Networks | Hamid Palangi, Li Deng, Rabab K Ward | http://arxiv.org/pdf/1311.2987v1 |
| 161 | 11/15/13 | astro-ph.GA | FALSE | The gas-phase chemistry of carbon chains in dark cloud chemical models | Jean-Christophe Loison, Valentine Wakelam, Kevin M. Hickson, Astrid Bergeat, Raphael Mereau | http://arxiv.org/pdf/1311.3865v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 162 | 11/17/13 | cs.CV | FALSE | Unsupervised Learning of Invariant Representations in Hierarchical Architectures | Fabio Anselmi, Joel Z. Leibo, Lorenzo Rosasco, Jim Mutch, Andrea Tacchetti, Tomaso Poggio | http://arxiv.org/pdf/1311.4158v5 |
| 163 | 11/18/13 | cs.NE | FALSE | From Maxout to Channel-Out: Encoding Information on Sparse Pathways | Qi Wang, Joseph JaJa | http://arxiv.org/pdf/1312.1909v1 |
| 164 | 11/21/13 | cs.CV | FALSE | PANDA: Pose Aligned Networks for Deep Attribute Modeling | Ning Zhang, Manohar Paluri, Marc'Aurelio Ranzato, Trevor Darrell, Lubomir Bourdev | http://arxiv.org/pdf/1311.5591v2 |
| 165 | 11/24/13 | cs.LG | FALSE | A Primal-Dual Method for Training Recurrent Neural Networks Constrained by the Echo-State Property | Jianshu Chen, Li Deng | http://arxiv.org/pdf/1311.6091v3 |
| 166 | 11/26/13 | physics.ins-det | FALSE | Large Gaseous Detector of Ionizing Eradiation in Search for Coherent Neutrino-Nucleus Scattering | A. V. Kopylov, I. V. Orekhov, V. V. Petukhov, A. E. Solomatin | http://arxiv.org/pdf/1311.6564v2 |
| 167 | 11/29/13 | cs.LG | FALSE | Combination of Diverse Ranking Models for Personalized Expedia Hotel  Searches | Xudong Liu, Bing Xu, Yuyu Zhang, Qiang Yan, Liang Pang, Qiang Li, Hanxiao Sun, Bin Wang | http://arxiv.org/pdf/1311.7679v1 |
| 168 | 12/02/13 | cs.LG | FALSE | Bidirectional Recursive Neural Networks for Token-Level Labeling with  Structure | Ozan ?rsoy, Claire Cardie | http://arxiv.org/pdf/1312.0493v1 |
| 169 | 12/03/13 | cs.LG | FALSE | Image Representation Learning Using Graph Regularized Auto-Encoders | Yiyi Liao, Yue Wang, Yong Liu | http://arxiv.org/pdf/1312.0786v2 |
| 170 | 12/07/13 | cs.LG | FALSE | End-to-end Phoneme Sequence Recognition using Convolutional Neural Networks | Dimitri Palaz, Ronan Collobert, Mathew Magimai. -Doss | http://arxiv.org/pdf/1312.2137v1 |
| 171 | 12/08/13 | cs.CV | FALSE | Scalable Object Detection using Deep Neural Networks | Dumitru Erhan, Christian Szegedy, Alexander Toshev, Dragomir Anguelov | http://arxiv.org/pdf/1312.2249v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 172 | 12/15/13 | cs.LG | FALSE | Feature Graph Architectures | Richard Davis, Sanjay Chawla, Philip Leong | http://arxiv.org/pdf/1312.4209v1 |
| 173 | 12/16/13 | cs.LG | FALSE | Low-Rank Approximations for Conditional Feedforward Computation in Deep Neural Networks | Andrew Davis, Itamar Arel | http://arxiv.org/pdf/1312.4461v4 |
| 174 | 12/16/13 | cs.NE | FALSE | Network In Network | Min Lin, Qiang Chen, Shuicheng Yan | http://arxiv.org/pdf/1312.4400v3 |
| 175 | 12/16/13 | cs.LG | FALSE | Learning Deep Representations By Distributed Random Samplings | Xiao-Lei Zhang | http://arxiv.org/pdf/1312.4405v1 |
| 176 | 12/17/13 | cs.CV | FALSE | DeepPose: Human Pose Estimation via Deep Neural Networks | Alexander Toshev, Christian Szegedy | http://arxiv.org/pdf/1312.4659v3 |
| 177 | 12/17/13 | cs.CV | FALSE | Learning High-level Image Representation for Image Retrieval via  Multi-Task DNN using Clickthrough Data | Yalong Bai, Kuiyuan Yang, Wei Yu, Wei-Ying Ma, Tiejun Zhao | http://arxiv.org/pdf/1312.4740v2 |
| 178 | 12/17/13 | cs.CV | FALSE | Deep Convolutional Ranking for Multilabel Image Annotation | Yunchao Gong, Yangqing Jia, Thomas Leung, Alexander Toshev, Sergey Ioffe | http://arxiv.org/pdf/1312.4894v2 |
| 179 | 12/18/13 | cs.CV | FALSE | Unsupervised feature learning by augmenting single images | Alexey Dosovitskiy, Jost Tobias Springenberg, Thomas Brox | http://arxiv.org/pdf/1312.5242v3 |
| 180 | 12/18/13 | cs.CL | FALSE | Deep Learning Embeddings for Discontinuous Linguistic Units | Wenpeng Yin, Hinrich Sch?tze | http://arxiv.org/pdf/1312.5129v2 |
| 181 | 12/18/13 | cs.NE | FALSE | Generative NeuroEvolution for Deep Learning | Phillip Verbancsics, Josh Harguess | http://arxiv.org/pdf/1312.5355v1 |
| 182 | 12/19/13 | cs.LG | FALSE | Playing Atari with Deep Reinforcement Learning | Volodymyr Mnih, Koray Kavukcuoglu, David Silver, Alex Graves, Ioannis Antonoglou, Daan Wierstra, Martin Riedmiller | http://arxiv.org/pdf/1312.5602v1 |
| 183 | 12/19/13 | cs.NE | FALSE | My First Deep Learning System of 1991 + Deep Learning Timeline 1962-2013 | J?rgen Schmidhuber | http://arxiv.org/pdf/1312.5548v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 184 | 12/19/13 | cs.CV | FALSE | Some Improvements on Deep Convolutional Neural Network Based Image Classification | Andrew G. Howard | http://arxiv.org/pdf/1312.5402v1 |
| 185 | 12/19/13 | cs.CL | FALSE | Distributional Models and Deep Learning Embeddings: Combining the Best of Both Worlds | Irina Sergienya, Hinrich Sch?tze | http://arxiv.org/pdf/1312.5559v3 |
| 186 | 12/19/13 | cs.CL | FALSE | Word Emdeddings through Hellinger PCA | R?mi Lebret, Ronan Collobert | http://arxiv.org/pdf/1312.5542v2 |
| 187 | 12/19/13 | cs.LG | FALSE | Large-scale Multi-label Text Classification - Revisiting Neural Networks | Jinseok Nam, Jungi Kim, Eneldo Loza Menc?a, Iryna Gurevych, Johannes F?rnkranz | http://arxiv.org/pdf/1312.5419v3 |
| 188 | 12/20/13 | cs.NE | FALSE | Exact solutions to the nonlinear dynamics of learning in deep linear neural networks | Andrew M. Saxe, James L. McClelland, Surya Ganguli | http://arxiv.org/pdf/1312.6120v3 |
| 189 | 12/20/13 | cs.LG | FALSE | Multi-GPU Training of ConvNets | Omry Yadan, Keith Adams, Yaniv Taigman, Marc'Aurelio Ranzato | http://arxiv.org/pdf/1312.5853v4 |
| 190 | 12/20/13 | stat.ML | FALSE | Neuronal Synchrony in Complex-Valued Deep Networks | David P. Reichert, Thomas Serre | http://arxiv.org/pdf/1312.6115v5 |
| 191 | 12/20/13 | cs.CV | FALSE | Generic Deep Networks with Wavelet Scattering | Edouard Oyallon, St?phane Mallat, Laurent Sifre | http://arxiv.org/pdf/1312.5940v3 |
| 192 | 12/20/13 | cs.NE | FALSE | Deep learning for neuroimaging: a validation study | Sergey M. Plis, Devon R. Hjelm, Ruslan Salakhutdinov, Vince D. Calhoun | http://arxiv.org/pdf/1312.5847v3 |
| 193 | 12/20/13 | cs.LG | FALSE | Unsupervised Pretraining Encourages Moderate-Sparseness | Jun Li, Wei Luo, Jian Yang, Xiaotong Yuan | http://arxiv.org/pdf/1312.5813v2 |
| 194 | 12/20/13 | stat.ML | FALSE | Improving Deep Neural Networks with Probabilistic Maxout Units | Jost Tobias Springenberg, Martin Riedmiller | http://arxiv.org/pdf/1312.6116v2 |
| 195 | 12/20/13 | cs.NE | FALSE | Learning Paired-associate Images with An Unsupervised Deep Learning Architecture | Ti Wang, Daniel L. Silver | http://arxiv.org/pdf/1312.6171v2 |
| 196 | 12/20/13 | cs.CL | FALSE | Zero-Shot Learning for Semantic Utterance Classification | Yann N. Dauphin, Gokhan Tur, Dilek Hakkani-Tur, Larry Heck | http://arxiv.org/pdf/1401.0509v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 197 | 12/20/13 | cs.CV | FALSE | Correlation-based construction of neighborhood and edge features | Bal?zs K?gl | http://arxiv.org/pdf/1312.7335v2 |
| 198 | 12/20/13 | cs.CV | FALSE | Efficient Visual Coding: From Retina To V2 | Honghao Shan, Garrison Cottrell | http://arxiv.org/pdf/1312.6077v2 |
| 199 | 12/21/13 | cs.CV | FALSE | GPU Asynchronous Stochastic Gradient Descent to Speed Up Neural Network Training | Thomas Paine, Hailin Jin, Jianchao Yang, Zhe Lin, Thomas Huang | http://arxiv.org/pdf/1312.6186v1 |
| 200 | 12/21/13 | cs.CV | FALSE | Intriguing properties of neural networks | Christian Szegedy, Wojciech Zaremba, Ilya Sutskever, Joan Bruna, Dumitru Erhan, Ian Goodfellow, Rob Fergus | http://arxiv.org/pdf/1312.6199v4 |
| 201 | 12/21/13 | cs.LG | FALSE | Do Deep Nets Really Need to be Deep? | Lei Jimmy Ba, Rich Caruana | http://arxiv.org/pdf/1312.6184v7 |
| 202 | 12/21/13 | cs.CV | FALSE | OverFeat: Integrated Recognition, Localization and Detection using Convolutional Networks | Pierre Sermanet, David Eigen, Xiang Zhang, Michael Mathieu, Rob Fergus, Yann LeCun | http://arxiv.org/pdf/1312.6229v4 |
| 203 | 12/21/13 | cs.CV | FALSE | One-Shot Adaptation of Supervised Deep Convolutional Models | Judy Hoffman, Eric Tzeng, Jeff Donahue, Yangqing Jia, Kate Saenko, Trevor Darrell | http://arxiv.org/pdf/1312.6204v2 |
| 204 | 12/24/13 | cs.CV | FALSE | Deep learning for class-generic object detection | Brody Huval, Adam Coates, Andrew Ng | http://arxiv.org/pdf/1312.6885v1 |
| 205 | 12/27/13 | cs.CV | FALSE | Learning Human Pose Estimation Features with Convolutional Networks | Arjun Jain, Jonathan Tompson, Mykhaylo Andriluka, Graham W. Taylor, Christoph Bregler | http://arxiv.org/pdf/1312.7302v6 |
| 206 | 12/28/13 | cs.LG | FALSE | Rate-Distortion Auto-Encoders | Luis G. Sanchez Giraldo, Jose C. Principe | http://arxiv.org/pdf/1312.7381v2 |
| 207 | 12/30/13 | cs.CV | FALSE | Constrained Parametric Proposals and Pooling Methods for Semantic Segmentation in RGB-D Images | Dan Banica, Cristian Sminchisescu | http://arxiv.org/pdf/1312.7715v2 |
| 208 | 01/08/14 | cs.CL | FALSE | Learning Multilingual Word Representations using a Bag-of-Words Autoencoder | Stanislas Lauly, Alex Boulanger, Hugo Larochelle | http://arxiv.org/pdf/1401.1803v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **209** | 01/16/14 | stat.ML | FALSE | Stochastic Backpropagation and Approximate Inference in Deep Generative Models | Danilo Jimenez Rezende, Shakir Mohamed, Daan Wierstra | http://arxiv.org/pdf/1401.4082v3 |
| **210** | 01/27/14 | cs.LG | FALSE | Kaldi+PDNN: Building DNN-based ASR Systems with Kaldi and PDNN | Yajie Miao | http://arxiv.org/pdf/1401.6984v1 |
| **211** | 02/05/14 | cs.NE | FALSE | Long Short-Term Memory Based Recurrent Neural Network Architectures for Large Vocabulary Speech Recognition | Ha?im Sak, Andrew Senior, Fran?oise Beaufays | http://arxiv.org/pdf/1402.1128v1 |
| **212** | 02/05/14 | cs.CV | FALSE | An evolutionary computational based approach towards automatic image registration | P. V. Arun, S. K. Katiyar | http://arxiv.org/pdf/1405.6136v1 |
| **213** | 02/05/14 | cs.CV | FALSE | Cellular Automata based adaptive resampling technique for the processing of remotely sensed imagery | S. K. Katiyar, P. V. Arun | http://arxiv.org/pdf/1405.6135v1 |
| **214** | 02/08/14 | stat.ML | FALSE | On the Number of Linear Regions of Deep Neural Networks | Guido Mont?far, Razvan Pascanu, Kyunghyun Cho, Yoshua Bengio | http://arxiv.org/pdf/1402.1869v2 |
| **215** | 02/10/14 | cs.CV | FALSE | Deeply Coupled Auto-encoder Networks for Cross-view Classification | Wen Wang, Zhen Cui, Hong Chang, Shiguang Shan, Xilin Chen | http://arxiv.org/pdf/1402.2031v1 |
| **216** | 02/16/14 | cs.NE | FALSE | Dropout Rademacher Complexity of Deep Neural Networks | Wei Gao, Zhi-Hua Zhou | http://arxiv.org/pdf/1402.3811v2 |
| **217** | 02/19/14 | hep-ph | FALSE | Searching for Exotic Particles in High-Energy Physics with Deep Learning | Pierre Baldi, Peter Sadowski, Daniel Whiteson | http://arxiv.org/pdf/1402.4735v2 |
| **218** | 02/20/14 | stat.ML | FALSE | Le Cam meets LeCun: Deficiency and Generic Feature Learning | Brendan van Rooyen, Robert C. Williamson | http://arxiv.org/pdf/1402.4884v2 |
| **219** | 03/06/14 | q-bio.QM | FALSE | Deep Supervised and Convolutional Generative Stochastic Network for Protein Secondary Structure Prediction | Jian Zhou, Olga G. Troyanskaya | http://arxiv.org/pdf/1403.1347v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 220 | 03/07/14 | cs.CV | FALSE | Multi-scale Orderless Pooling of Deep Convolutional Activation Features | Yunchao Gong, Liwei Wang, Ruiqi Guo, Svetlana Lazebnik | http://arxiv.org/pdf/1403.1840v3 |
| 221 | 03/12/14 | cs.CV | FALSE | Learning Deep Face Representation | Haoqiang Fan, Zhimin Cao, Yuning Jiang, Qi Yin, Chinchilla Doudou | http://arxiv.org/pdf/1403.2802v1 |
| 222 | 03/14/14 | cs.CV | FALSE | VESICLE: Volumetric Evaluation of Synaptic Interfaces using Computer vision at Large Scale | William Gray Roncal, Michael Pekala, Verena Kaynig-Fittkau, Dean M. Kleissas, Joshua T. Vogelstein, Hanspeter Pfister, Randal Burns, R. Jacob Vogelstein, Mark A. Chevillet, Gregory D. Hager | http://arxiv.org/pdf/1403.3724v4 |
| 223 | 03/23/14 | cs.CV | FALSE | CNN Features off-the-shelf: an Astounding Baseline for Recognition | Ali Sharif Razavian, Hossein Azizpour, Josephine Sullivan, Stefan Carlsson | http://arxiv.org/pdf/1403.6382v3 |
| 224 | 03/26/14 | cs.SI | FALSE | DeepWalk: Online Learning of Social Representations | Bryan Perozzi, Rami Al-Rfou, Steven Skiena | http://arxiv.org/pdf/1403.6652v2 |
| 225 | 04/01/14 | cs.SD | FALSE | A Deep Representation for Invariance And Music Classification | Chiyuan Zhang, Georgios Evangelopoulos, Stephen Voinea, Lorenzo Rosasco, Tomaso Poggio | http://arxiv.org/pdf/1404.0400v1 |
| 226 | 04/06/14 | cs.LG | FALSE | Sparse Coding: A Deep Learning using Unlabeled Data for High - Level Representation | R. Vidya, Dr. G. M. Nasira, R. P. Jaia Priyankka | http://arxiv.org/pdf/1404.1559v1 |
| 227 | 04/07/14 | cs.CV | FALSE | DenseNet: Implementing Efficient ConvNet Descriptor Pyramids | Forrest Iandola, Matt Moskewicz, Sergey Karayev, Ross Girshick, Trevor Darrell, Kurt Keutzer | http://arxiv.org/pdf/1404.1869v1 |
| 228 | 04/07/14 | cs.CV | FALSE | Neural Codes for Image Retrieval | Artem Babenko, Anton Slesarev, Alexandr Chigorin, Victor Lempitsky | http://arxiv.org/pdf/1404.1777v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 229 | 04/08/14 | cs.CL | FALSE | A Convolutional Neural Network for Modelling Sentences | Nal Kalchbrenner, Edward Grefenstette, Phil Blunsom | http://arxiv.org/pdf/1404.2188v1 |
| 230 | 04/13/14 | cs.CV | FALSE | Learning Deep Convolutional Features for MRI Based Alzheimer's Disease Classification | Fayao Liu, Chunhua Shen | http://arxiv.org/pdf/1404.3366v2 |
| 231 | 04/14/14 | cs.CV | FALSE | Recover Canonical-View Faces in the Wild with Deep Neural Networks | Zhenyao Zhu, Ping Luo, Xiaogang Wang, Xiaoou Tang | http://arxiv.org/pdf/1404.3543v2 |
| 232 | 04/16/14 | cs.CV | FALSE | Generic Object Detection With Dense Neural Patterns and Regionlets | Will Y. Zou, Xiaoyu Wang, Miao Sun, Yuanqing Lin | http://arxiv.org/pdf/1404.4316v1 |
| 233 | 04/17/14 | cs.CV | FALSE | Learning Fine-grained Image Similarity with Deep Ranking | Jiang Wang, Yang song, Thomas Leung, Chuck Rosenberg, Jinbin Wang, James Philbin, Bo Chen, Ying Wu | http://arxiv.org/pdf/1404.4661v1 |
| 234 | 04/22/14 | q-bio.NC | FALSE | Learning selectivity and invariance through spatiotemporal Hebbian plasticity in a hierarchical neural network | Minjoon Kouh | http://arxiv.org/pdf/1404.5373v1 |
| 235 | 04/23/14 | cs.NE | FALSE | One weird trick for parallelizing convolutional neural networks | Alex Krizhevsky | http://arxiv.org/pdf/1404.5997v2 |
| 236 | 04/24/14 | cs.CV | FALSE | On Learning Where To Look | Marc'Aurelio Ranzato | http://arxiv.org/pdf/1405.5488v1 |
| 237 | 04/29/14 | cs.CL | FALSE | A Deep Architecture for Semantic Parsing | Edward Grefenstette, Phil Blunsom, Nando de Freitas, Karl Moritz Hermann | http://arxiv.org/pdf/1404.7296v1 |
| 238 | 04/30/14 | cs.NE | FALSE | Deep Learning in Neural Networks: An Overview | Juergen Schmidhuber | http://arxiv.org/pdf/1404.7828v4 |
| 239 | 05/09/14 | cs.NE | FALSE | Training Deep Fourier Neural Networks To Fit Time-Series Data | Michael S. Gashler, Stephen C. Ashmore | http://arxiv.org/pdf/1405.2262v1 |
| 240 | 05/13/14 | stat.ML | FALSE | Accelerating Minibatch Stochastic Gradient Descent using Stratified Sampling | Peilin Zhao, Tong Zhang | http://arxiv.org/pdf/1405.3080v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 241 | 05/14/14 | cs.CV | FALSE | Return of the Devil in the Details: Delving Deep into Convolutional Nets | Ken Chatfield, Karen Simonyan, Andrea Vedaldi, Andrew Zisserman | http://arxiv.org/pdf/1405.3531v4 |
| 242 | 05/15/14 | cs.CV | FALSE | Speeding up Convolutional Neural Networks with Low Rank Expansions | Max Jaderberg, Andrea Vedaldi, Andrew Zisserman | http://arxiv.org/pdf/1405.3866v1 |
| 243 | 05/19/14 | cs.LG | FALSE | On the saddle point problem for non-convex optimization | Razvan Pascanu, Yann N. Dauphin, Surya Ganguli, Yoshua Bengio | http://arxiv.org/pdf/1405.4604v2 |
| 244 | 05/22/14 | cs.CV | FALSE | Descriptor Matching with Convolutional Neural Networks: a Comparison to SIFT | Philipp Fischer, Alexey Dosovitskiy, Thomas Brox | http://arxiv.org/pdf/1405.5769v2 |
| 245 | 06/01/14 | cs.CV | FALSE | Seeing the Big Picture: Deep Embedding with Contextual Evidences | Liang Zheng, Shengjin Wang, Fei He, Qi Tian | http://arxiv.org/pdf/1406.0132v1 |
| 246 | 06/05/14 | cs.CV | FALSE | Shared Representation Learning for Heterogeneous Face Recognition | Dong Yi, Zhen Lei, Shengcai Liao, Stan Z. Li | http://arxiv.org/pdf/1406.1247v1 |
| 247 | 06/05/14 | stat.ML | FALSE | Iterative Neural Autoregressive Distribution Estimator (NADE-k) | Tapani Raiko, Li Yao, Kyunghyun Cho, Yoshua Bengio | http://arxiv.org/pdf/1406.1485v3 |
| 248 | 06/06/14 | cs.NE | FALSE | Analyzing noise in autoencoders and deep networks | Ben Poole, Jascha Sohl-Dickstein, Surya Ganguli | http://arxiv.org/pdf/1406.1831v1 |
| 249 | 06/09/14 | cs.CV | FALSE | Depth Map Prediction from a Single Image using a Multi-Scale Deep Network | David Eigen, Christian Puhrsch, Rob Fergus | http://arxiv.org/pdf/1406.2283v1 |
| 250 | 06/09/14 | cs.CV | FALSE | Synthetic Data and Artificial Neural Networks for Natural Scene Text Recognition | Max Jaderberg, Karen Simonyan, Andrea Vedaldi, Andrew Zisserman | http://arxiv.org/pdf/1406.2227v4 |
| 251 | 06/09/14 | cs.CV | FALSE | Training Convolutional Networks with Noisy Labels | Sainbayar Sukhbaatar, Joan Bruna, Manohar Paluri, Lubomir Bourdev, Rob Fergus | http://arxiv.org/pdf/1406.2080v4 |
| 252 | 06/10/14 | cs.CV | FALSE | Deep Epitomic Convolutional Neural Networks | George Papandreou | http://arxiv.org/pdf/1406.2732v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 253 | 06/10/14 | cs.LG | FALSE | A Multiplicative Model for Learning Distributed Text-Based Attribute Representations | Ryan Kiros, Richard S. Zemel, Ruslan Salakhutdinov | http://arxiv.org/pdf/1406.2710v1 |
| 254 | 06/12/14 | q-bio.NC | FALSE | Deep Neural Networks Rival the Representation of Primate IT Cortex for Core Visual Object Recognition | Charles F. Cadieu, Ha Hong, Daniel L. K. Yamins, Nicolas Pinto, Diego Ardila, Ethan A. Solomon, Najib J. Majaj, James J. DiCarlo | http://arxiv.org/pdf/1406.3284v1 |
| 255 | 06/12/14 | cs.CV | FALSE | Convolutional Kernel Networks | Julien Mairal, Piotr Koniusz, Zaid Harchaoui, Cordelia Schmid | http://arxiv.org/pdf/1406.3332v2 |
| 256 | 06/13/14 | cs.CV | FALSE | Heterogeneous Multi-task Learning for Human Pose Estimation with Deep Convolutional Neural Network | Sijin Li, Zhi-Qiang Liu, Antoni B. Chan | http://arxiv.org/pdf/1406.3474v1 |
| 257 | 06/15/14 | cs.CL | FALSE | Modelling, Visualising and Summarising Documents with a Single Convolutional Neural Network | Misha Denil, Alban Demiraj, Nal Kalchbrenner, Phil Blunsom, Nando de Freitas | http://arxiv.org/pdf/1406.3830v1 |
| 258 | 06/18/14 | cs.CV | FALSE | Spatial Pyramid Pooling in Deep Convolutional Networks for Visual Recognition | Kaiming He, Xiangyu Zhang, Shaoqing Ren, Jian Sun | http://arxiv.org/pdf/1406.4729v4 |
| 259 | 06/18/14 | cs.CV | FALSE | Deep Learning Face Representation by Joint Identification-Verification | Yi Sun, Xiaogang Wang, Xiaoou Tang | http://arxiv.org/pdf/1406.4773v1 |
| 260 | 06/19/14 | cs.CV | FALSE | R-CNNs for Pose Estimation and Action Detection | Georgia Gkioxari, Bharath Hariharan, Ross Girshick, Jitendra Malik | http://arxiv.org/pdf/1406.5212v1 |
| 261 | 06/20/14 | cs.CV | FALSE | Caffe: Convolutional Architecture for Fast Feature Embedding | Yangqing Jia, Evan Shelhamer, Jeff Donahue, Sergey Karayev, Jonathan Long, Ross Girshick, Sergio Guadarrama, Trevor Darrell | http://arxiv.org/pdf/1408.5093v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 262 | 06/20/14 | cs.CV | FALSE | Web-Scale Training for Face Identification | Yaniv Taigman, Ming Yang, Marc'Aurelio Ranzato, Lior Wolf | http://arxiv.org/pdf/1406.5266v2 |
| 263 | 06/22/14 | cs.CV | FALSE | CNN: Single-label to Multi-label | Yunchao Wei, Wei Xia, Junshi Huang, Bingbing Ni, Jian Dong, Yao Zhao, Shuicheng Yan | http://arxiv.org/pdf/1406.5726v3 |
| 264 | 06/22/14 | cs.CV | FALSE | 3D ShapeNets: A Deep Representation for Volumetric Shapes | Zhirong Wu, Shuran Song, Aditya Khosla, Fisher Yu, Linguang Zhang, Xiaoou Tang, Jianxiong Xiao | http://arxiv.org/pdf/1406.5670v3 |
| 265 | 06/23/14 | cs.CV | FALSE | Committees of deep feedforward networks trained with few data | Bogdan Miclut, Thomas Kaester, Thomas Martinetz, Erhardt Barth | http://arxiv.org/pdf/1406.5947v1 |
| 266 | 06/24/14 | cs.LG | FALSE | Recurrent Models of Visual Attention | Volodymyr Mnih, Nicolas Heess, Alex Graves, Koray Kavukcuoglu | http://arxiv.org/pdf/1406.6247v1 |
| 267 | 06/25/14 | cs.CV | FALSE | $ N^4 $-Fields: Neural Network Nearest Neighbor Fields for Image  Transforms | Yaroslav Ganin, Victor Lempitsky | http://arxiv.org/pdf/1406.6558v2 |
| 268 | 06/26/14 | cs.CV | FALSE | Deep Learning Multi-View Representation for Face Recognition | Zhenyao Zhu, Ping Luo, Xiaogang Wang, Xiaoou Tang | http://arxiv.org/pdf/1406.6947v1 |
| 269 | 06/26/14 | cs.LG | FALSE | Discriminative Unsupervised Feature Learning with Exemplar Convolutional Neural Networks | Alexey Dosovitskiy, Philipp Fischer, Jost Tobias Springenberg, Martin Riedmiller, Thomas Brox | http://arxiv.org/pdf/1406.6909v2 |
| 270 | 06/28/14 | stat.ML | FALSE | Exponentially Increasing the Capacity-to-Computation Ratio for  Conditional Computation in Deep Learning | Kyunghyun Cho, Yoshua Bengio | http://arxiv.org/pdf/1406.7362v1 |
| 271 | 06/29/14 | cs.CV | FALSE | Fusion Based Holistic Road Scene Understanding | Wenqi Huang, Xiaojin Gong | http://arxiv.org/pdf/1406.7525v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 272 | 06/30/14 | cs.CL | FALSE | Building DNN Acoustic Models for Large Vocabulary Speech Recognition | Andrew L. Maas, Peng Qi, Ziang Xie, Awni Y. Hannun, Christopher T. Lengerich, Daniel Jurafsky, Andrew Y. Ng | http://arxiv.org/pdf/1406.7806v2 |
| 273 | 07/01/14 | stat.ML | FALSE | Mind the Nuisance: Gaussian Process Classification using Privileged  Noise | Daniel Hern?ndez-Lobato, Viktoriia Sharmanska, Kristian Kersting, Christoph H. Lampert, Novi Quadrianto | http://arxiv.org/pdf/1407.0179v1 |
| 274 | 07/02/14 | cs.CV | FALSE | Deep Poselets for Human Detection | Lubomir Bourdev, Fei Yang, Rob Fergus | http://arxiv.org/pdf/1407.0717v1 |
| 275 | 07/07/14 | cs.CV | FALSE | Analyzing the Performance of Multilayer Neural Networks for Object  Recognition | Pulkit Agrawal, Ross Girshick, Jitendra Malik | http://arxiv.org/pdf/1407.1610v2 |
| 276 | 07/07/14 | cs.CV | FALSE | Simultaneous Detection and Segmentation | Bharath Hariharan, Pablo Arbel?ez, Ross Girshick, Jitendra Malik | http://arxiv.org/pdf/1407.1808v1 |
| 277 | 07/09/14 | cs.LG | FALSE | Learning Deep Structured Models | Liang-Chieh Chen, Alexander G. Schwing, Alan L. Yuille, Raquel Urtasun | http://arxiv.org/pdf/1407.2538v3 |
| 278 | 07/11/14 | cs.CV | FALSE | Deep Networks with Internal Selective Attention through Feedback  Connections | Marijn Stollenga, Jonathan Masci, Faustino Gomez, Juergen Schmidhuber | http://arxiv.org/pdf/1407.3068v2 |
| 279 | 07/11/14 | stat.ML | FALSE | Altitude Training: Strong Bounds for Single-Layer Dropout | Stefan Wager, William Fithian, Sida Wang, Percy Liang | http://arxiv.org/pdf/1407.3289v2 |
| 280 | 07/12/14 | cs.CV | FALSE | Articulated Pose Estimation by a Graphical Model with Image Dependent Pairwise Relations | Xianjie Chen, Alan Yuille | http://arxiv.org/pdf/1407.3399v2 |
| 281 | 07/18/14 | cs.CV | FALSE | LSDA: Large Scale Detection Through Adaptation | Judy Hoffman, Sergio Guadarrama, Eric Tzeng, Ronghang Hu, Jeff Donahue, Ross Girshick, Trevor Darrell, Kate Saenko | http://arxiv.org/pdf/1407.5035v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 282 | 07/18/14 | q-bio.NC | FALSE | Pixels to Voxels: Modeling Visual Representation in the Human Brain | Pulkit Agrawal, Dustin Stansbury, Jitendra Malik, Jack L. Gallant | http://arxiv.org/pdf/1407.5104v1 |
| 283 | 07/18/14 | cs.CV | FALSE | Deep Metric Learning for Practical Person Re-Identification | Dong Yi, Zhen Lei, Stan Z. Li | http://arxiv.org/pdf/1407.4979v1 |
| 284 | 07/22/14 | cs.NE | FALSE | Deep Recurrent Neural Networks for Time Series Prediction | Sharat C. Prasad, Piyush Prasad | http://arxiv.org/pdf/1407.5949v2 |
| 285 | 07/24/14 | cs.NE | FALSE | Convolutional Neural Associative Memories: Massive Capacity with Noise Tolerance | Amin Karbasi, Amir Hesam Salavati, Amin Shokrollahi | http://arxiv.org/pdf/1407.6513v1 |
| 286 | 07/28/14 | cs.LG | FALSE | 'Almost Sure' Chaotic Properties of Machine Learning Methods | Nabarun Mondal, Partha P. Ghosh | http://arxiv.org/pdf/1407.7417v1 |
| 287 | 07/29/14 | cs.LG | FALSE | How Auto-Encoders Could Provide Credit Assignment in Deep Networks via Target Propagation | Yoshua Bengio | http://arxiv.org/pdf/1407.7906v3 |
| 288 | 08/06/14 | stat.ML | FALSE | MCMC for Hierarchical Semi-Markov Conditional Random Fields | Truyen Tran, Dinh Phung, Svetha Venkatesh, Hung H. Bui | http://arxiv.org/pdf/1408.1162v1 |
| 289 | 08/11/14 | cs.CV | FALSE | Learning to see like children: proof of concept | Marco Gori, Marco Lippi, Marco Maggini, Stefano Melacci | http://arxiv.org/pdf/1408.2478v1 |
| 290 | 08/12/14 | cs.CL | FALSE | First-Pass Large Vocabulary Continuous Speech Recognition using Bi-Directional Recurrent DNNs | Awni Y. Hannun, Andrew L. Maas, Daniel Jurafsky, Andrew Y. Ng | http://arxiv.org/pdf/1408.2873v2 |
| 291 | 08/13/14 | cs.CV | FALSE | Learning Multi-Scale Representations for Material Classification | Wenbin Li, Mario Fritz | http://arxiv.org/pdf/1408.2938v1 |
| 292 | 08/21/14 | physics.hist-ph | FALSE | The singing arc: the oldest memristor? | Jean-Marc Ginoux, Bruno Rossetto | http://arxiv.org/pdf/1408.5103v1 |
| 293 | 08/24/14 | cs.CV | FALSE | Learn Convolutional Neural Network for Face Anti-Spoofing | Jianwei Yang, Zhen Lei, Stan Z. Li | http://arxiv.org/pdf/1408.5601v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 294 | 08/24/14 | math.DG | FALSE | On the Neuron Response Features of Convolutional Neural Networks for Remote Sensing Image | Jie Chen, Min Deng, Haifeng Li | http://arxiv.org/pdf/1408.5549v2 |
| 295 | 08/25/14 | cs.CL | FALSE | Convolutional Neural Networks for Sentence Classification | Yoon Kim | http://arxiv.org/pdf/1408.5882v2 |
| 296 | 09/03/14 | cs.CL | FALSE | On the Properties of Neural Machine Translation: Encoder-Decoder Approaches | Kyunghyun Cho, Bart van Merrienboer, Dzmitry Bahdanau, Yoshua Bengio | http://arxiv.org/pdf/1409.1259v2 |
| 297 | 09/09/14 | cs.LG | FALSE | Deep Unfolding: Model-Based Inspiration of Novel Deep Architectures | John R. Hershey, Jonathan Le Roux, Felix Weninger | http://arxiv.org/pdf/1409.2574v4 |
| 298 | 09/09/14 | cs.LG | FALSE | Learning Machines Implemented on Non-Deterministic Hardware | Suyog Gupta, Vikas Sindhwani, Kailash Gopalakrishnan | http://arxiv.org/pdf/1409.2620v1 |
| 299 | 09/10/14 | cs.LG | FALSE | Collaborative Deep Learning for Recommender Systems | Hao Wang, Naiyan Wang, Dit-Yan Yeung | http://arxiv.org/pdf/1409.2944v2 |
| 300 | 09/11/14 | cs.SE | FALSE | Building Program Vector Representations for Deep Learning | Lili Mou, Ge Li, Yuxuan Liu, Hao Peng, Zhi Jin, Yan Xu, Lu Zhang | http://arxiv.org/pdf/1409.3358v1 |
| 301 | 09/11/14 | cs.CV | FALSE | DeepID-Net: multi-stage and deformable deep convolutional neural  networks for object detection | Wanli Ouyang, Ping Luo, Xingyu Zeng, Shi Qiu, Yonglong Tian, Hongsheng Li, Shuo Yang, Zhe Wang, Yuanjun Xiong, Chen Qian, Zhenyao Zhu, Ruohui Wang, Chen-Change Loy, Xiaogang Wang, Xiaoou Tang | http://arxiv.org/pdf/1409.3505v1 |
| 302 | 09/13/14 | cs.CV | FALSE | A Deep and Autoregressive Approach for Topic Modeling of Multimodal Data | Yin Zheng, Yu-Jin Zhang, Hugo Larochelle | http://arxiv.org/pdf/1409.3970v3 |
| 303 | 09/13/14 | cs.CV | FALSE | Self-taught Object Localization with Deep Networks | Loris Bazzani, Alessandro Bergamo, Dragomir Anguelov, Lorenzo Torresani | http://arxiv.org/pdf/1409.3964v7 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 304 | 09/15/14 | cs.CV | FALSE | Computing the Stereo Matching Cost with a Convolutional Neural Network | Jure ?bontar, Yann LeCun | http://arxiv.org/pdf/1409.4326v2 |
| 305 | 09/15/14 | cs.CV | FALSE | Transfer Learning for Video Recognition with Scarce Training Data for  Deep Convolutional Neural Network | Yu-Chuan Su, Tzu-Hsuan Chiu, Chun-Yen Yeh, Hsin-Fu Huang, Winston H. Hsu | http://arxiv.org/pdf/1409.4127v2 |
| 306 | 09/18/14 | stat.ML | FALSE | Deeply-Supervised Nets | Chen-Yu Lee, Saining Xie, Patrick Gallagher, Zhengyou Zhang, Zhuowen Tu | http://arxiv.org/pdf/1409.5185v2 |
| 307 | 09/18/14 | cs.CV | FALSE | Deformable Part Models are Convolutional Neural Networks | Ross Girshick, Forrest Iandola, Trevor Darrell, Jitendra Malik | http://arxiv.org/pdf/1409.5403v2 |
| 308 | 09/18/14 | cs.LG | FALSE | Convolutional Neural Networks over Tree Structures for Programming  Language Processing | Lili Mou, Ge Li, Lu Zhang, Tao Wang, Zhi Jin | http://arxiv.org/pdf/1409.5718v2 |
| 309 | 09/18/14 | cs.CV | FALSE | Fingerprint Classification Based on Depth Neural Network | Ruxin Wang, Congying Han, Yanping Wu, Tiande Guo | http://arxiv.org/pdf/1409.5188v1 |
| 310 | 09/22/14 | cs.CV | FALSE | Spatially-sparse convolutional neural networks | Benjamin Graham | http://arxiv.org/pdf/1409.6070v1 |
| 311 | 09/24/14 | cs.CV | FALSE | Do More Dropouts in Pool5 Feature Maps for Better Object Detection | Zhiqiang Shen, Xiangyang Xue | http://arxiv.org/pdf/1409.6911v3 |
| 312 | 09/25/14 | cs.CV | FALSE | Image Classification with A Deep Network Model based on Compressive  Sensing | Yufei Gan, Tong Zhuo, Chu He | http://arxiv.org/pdf/1409.7307v1 |
| 313 | 09/25/14 | cs.CV | FALSE | Deep Learning Representation using Autoencoder for 3D Shape Retrieval | Zhuotun Zhu, Xinggang Wang, Song Bai, Cong Yao, Xiang Bai | http://arxiv.org/pdf/1409.7164v1 |
| 314 | 09/25/14 | cs.CV | FALSE | A Deep Graph Embedding Network Model for Face Recognition | Yufei Gan, Teng Yang, Chu He | http://arxiv.org/pdf/1409.7313v1 |
| 315 | 09/26/14 | stat.ML | FALSE | Unsupervised Domain Adaptation by Backpropagation | Yaroslav Ganin, Victor Lempitsky | http://arxiv.org/pdf/1409.7495v2 |
| 316 | 09/28/14 | cs.CV | FALSE | MoDeep: A Deep Learning Framework Using Motion Features for Human Pose Estimation | Arjun Jain, Jonathan Tompson, Yann LeCun, Christoph Bregler | http://arxiv.org/pdf/1409.7963v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 317 | 09/30/14 | cs.CL | FALSE | A Deep Learning Approach to Data-driven Parameterizations for  Statistical Parametric Speech Synthesis | Prasanna Kumar Muthukumar, Alan W. Black | http://arxiv.org/pdf/1409.8558v1 |
| 318 | 10/01/14 | cs.LG | FALSE | Deep Tempering | Guillaume Desjardins, Heng Luo, Aaron Courville, Yoshua Bengio | http://arxiv.org/pdf/1410.0123v1 |
| 319 | 10/02/14 | stat.ML | FALSE | Deep Directed Generative Autoencoders | Sherjil Ozair, Yoshua Bengio | http://arxiv.org/pdf/1410.0630v1 |
| 320 | 10/03/14 | cs.CV | FALSE | HD-CNN: Hierarchical Deep Convolutional Neural Network for Large Scale  Visual Recognition | Zhicheng Yan, Hao Zhang, Robinson Piramuthu, Vignesh Jagadeesh, Dennis DeCoste, Wei Di, Yizhou Yu | http://arxiv.org/pdf/1410.0736v4 |
| 321 | 10/03/14 | cs.NE | FALSE | cuDNN: Efficient Primitives for Deep Learning | Sharan Chetlur, Cliff Woolley, Philippe Vandermersch, Jonathan Cohen, John Tran, Bryan Catanzaro, Evan Shelhamer | http://arxiv.org/pdf/1410.0759v3 |
| 322 | 10/03/14 | cs.NE | FALSE | SimNets: A Generalization of Convolutional Networks | Nadav Cohen, Amnon Shashua | http://arxiv.org/pdf/1410.0781v3 |
| 323 | 10/04/14 | cs.CV | FALSE | Facial Feature Point Detection: A Comprehensive Survey | Nannan Wang, Xinbo Gao, Dacheng Tao, Xuelong Li | http://arxiv.org/pdf/1410.1037v1 |
| 324 | 10/05/14 | cs.NE | FALSE | Understanding Locally Competitive Networks | Rupesh Kumar Srivastava, Jonathan Masci, Faustino Gomez, J?rgen Schmidhuber | http://arxiv.org/pdf/1410.1165v3 |
| 325 | 10/08/14 | cs.CV | FALSE | Deep Representations for Iris, Face, and Fingerprint Spoofing Detection | David Menotti, Giovani Chiachia, Allan Pinto, William Robson Schwartz, Helio Pedrini, Alexandre Xavier Falcao, Anderson Rocha | http://arxiv.org/pdf/1410.1980v3 |
| 326 | 10/09/14 | cs.CL | FALSE | Spatial Diffuseness Features for DNN-Based Speech Recognition in Noisy  and Reverberant Environments | Andreas Schwarz, Christian Huemmer, Roland Maas, Walter Kellermann | http://arxiv.org/pdf/1410.2479v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 327 | 10/13/14 | hep-ph | FALSE | Enhanced Higgs to $?^++?^-$ Searches with Deep Learning | Pierre Baldi, Peter Sadowski, Daniel Whiteson | http://arxiv.org/pdf/1410.3469v1 |
| 328 | 10/14/14 | stat.ML | FALSE | An exact mapping between the Variational Renormalization Group and Deep  Learning | Pankaj Mehta, David J. Schwab | http://arxiv.org/pdf/1410.3831v1 |
| 329 | 10/16/14 | cs.LG | FALSE | Non-parametric Bayesian Learning with Deep Learning Structure and Its Applications in Wireless Networks | Erte Pan, Zhu Han | http://arxiv.org/pdf/1410.4599v2 |
| 330 | 10/21/14 | stat.ML | FALSE | Regularizing Recurrent Networks - On Injected Noise and Norm-based  Methods | Saahil Ognawala, Justin Bayer | http://arxiv.org/pdf/1410.5684v1 |
| 331 | 10/27/14 | cs.CV | FALSE | Deep Structured learning for mass segmentation from Mammograms | Neeraj Dhungel, Gustavo Carneiro, Andrew P. Bradley | http://arxiv.org/pdf/1410.7454v2 |
| 332 | 10/27/14 | cs.NE | FALSE | Parallel training of DNNs with Natural Gradient and Parameter Averaging | Daniel Povey, Xiaohui Zhang, Sanjeev Khudanpur | http://arxiv.org/pdf/1410.7455v8 |
| 333 | 10/30/14 | cs.CV | FALSE | DeepSentiBank: Visual Sentiment Concept Classification with Deep Convolutional Neural Networks | Tao Chen, Damian Borth, Trevor Darrell, Shih-Fu Chang | http://arxiv.org/pdf/1410.8586v1 |
| 334 | 10/30/14 | cs.LG | FALSE | NICE: Non-linear Independent Components Estimation | Laurent Dinh, David Krueger, Yoshua Bengio | http://arxiv.org/pdf/1410.8516v6 |
| 335 | 11/02/14 | q-bio.NC | FALSE | Random feedback weights support learning in deep neural networks | Timothy P. Lillicrap, Daniel Cownden, Douglas B. Tweed, Colin J. Akerman | http://arxiv.org/pdf/1411.0247v1 |
| 336 | 11/04/14 | cs.CL | FALSE | Tied Probabilistic Linear Discriminant Analysis for Speech Recognition | Liang Lu, Steve Renals | http://arxiv.org/pdf/1411.0895v1 |
| 337 | 11/04/14 | cs.CV | FALSE | Do Convnets Learn Correspondence? | Jonathan Long, Ning Zhang, Trevor Darrell | http://arxiv.org/pdf/1411.1091v1 |
| 338 | 11/04/14 | cs.CV | FALSE | Deep Gaze I: Boosting Saliency Prediction with Feature Maps Trained on  ImageNet | Matthias K?mmerer, Lucas Theis, Matthias Bethge | http://arxiv.org/pdf/1411.1045v4 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 339 | 11/05/14 | cs.CV | FALSE | Tensor object classification via multilinear discriminant analysis  network | Rui Zeng, Jiasong Wu, Lotfi Senhadji, Huazhong Shu | http://arxiv.org/pdf/1411.1172v1 |
| 340 | 11/06/14 | cs.CV | FALSE | Convolutional Neural Network-based Place Recognition | Zetao Chen, Obadiah Lam, Adam Jacobson, Michael Milford | http://arxiv.org/pdf/1411.1509v1 |
| 341 | 11/06/14 | cs.LG | FALSE | How transferable are features in deep neural networks? | Jason Yosinski, Jeff Clune, Yoshua Bengio, Hod Lipson | http://arxiv.org/pdf/1411.1792v1 |
| 342 | 11/08/14 | cs.CV | FALSE | Stacked Quantizers for Compositional Vector Compression | Julieta Martinez, Holger H. Hoos, James J. Little | http://arxiv.org/pdf/1411.2173v1 |
| 343 | 11/10/14 | stat.ML | FALSE | Deep Exponential Families | Rajesh Ranganath, Linpeng Tang, Laurent Charlin, David M. Blei | http://arxiv.org/pdf/1411.2581v1 |
| 344 | 11/10/14 | cs.LG | FALSE | Unifying Visual-Semantic Embeddings with Multimodal Neural Language Models | Ryan Kiros, Ruslan Salakhutdinov, Richard S. Zemel | http://arxiv.org/pdf/1411.2539v1 |
| 345 | 11/12/14 | cs.CV | FALSE | Part Detector Discovery in Deep Convolutional Neural Networks | Marcel Simon, Erik Rodner, Joachim Denzler | http://arxiv.org/pdf/1411.3159v2 |
| 346 | 11/12/14 | cs.LG | FALSE | Deep Multi-Instance Transfer Learning | Dimitrios Kotzias, Misha Denil, Phil Blunsom, Nando de Freitas | http://arxiv.org/pdf/1411.3128v2 |
| 347 | 11/12/14 | cs.CL | FALSE | Statistically Significant Detection of Linguistic Change | Vivek Kulkarni, Rami Al-Rfou, Bryan Perozzi, Steven Skiena | http://arxiv.org/pdf/1411.3315v1 |
| 348 | 11/13/14 | stat.ML | FALSE | SelfieBoost: A Boosting Algorithm for Deep Learning | Shai Shalev-Shwartz | http://arxiv.org/pdf/1411.3436v1 |
| 349 | 11/14/14 | cs.LG | FALSE | How to Scale Up Kernel Methods to Be As Good As Deep Neural Nets | Zhiyun Lu, Avner May, Kuan Liu, Alireza Bagheri Garakani, Dong Guo, Aur?lien Bellet, Linxi Fan, Michael Collins, Brian Kingsbury, Michael Picheny, Fei Sha | http://arxiv.org/pdf/1411.4000v2 |
| 350 | 11/14/14 | cs.CV | FALSE | A Discriminative CNN Video Representation for Event Detection | Zhongwen Xu, Yi Yang, Alexander G. Hauptmann | http://arxiv.org/pdf/1411.4006v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 351 | 11/15/14 | stat.ML | FALSE | Deep Deconvolutional Networks for Scene Parsing | Rahul Mohan | http://arxiv.org/pdf/1411.4101v1 |
| 352 | 11/15/14 | cs.CL | FALSE | Investigating the Role of Prior Disambiguation in Deep-learning Compositional Models of Meaning | Jianpeng Cheng, Dimitri Kartsaklis, Edward Grefenstette | http://arxiv.org/pdf/1411.4116v1 |
| 353 | 11/17/14 | cs.CV | FALSE | Fully Convolutional Neural Networks for Crowd Segmentation | Kai Kang, Xiaogang Wang | http://arxiv.org/pdf/1411.4464v1 |
| 354 | 11/17/14 | cs.CV | FALSE | A Nonparametric Bayesian Approach Toward Stacked Convolutional Independent Component Analysis | Sotirios P. Chatzis | http://arxiv.org/pdf/1411.4423v5 |
| 355 | 11/18/14 | cs.CV | FALSE | Designing Deep Networks for Surface Normal Estimation | Xiaolong Wang, David F. Fouhey, Abhinav Gupta | http://arxiv.org/pdf/1411.4958v1 |
| 356 | 11/19/14 | cs.CV | FALSE | Fashion Apparel Detection: The Role of Deep Convolutional Neural Network and Pose-dependent Priors | Kota Hara, Vignesh Jagadeesh, Robinson Piramuthu | http://arxiv.org/pdf/1411.5319v2 |
| 357 | 11/21/14 | cs.CV | FALSE | Visual Sentiment Prediction with Deep Convolutional Neural Networks | Can Xu, Suleyman Cetintas, Kuang-Chih Lee, Li-Jia Li | http://arxiv.org/pdf/1411.5731v1 |
| 358 | 11/21/14 | cs.CV | FALSE | Understanding image representations by measuring their equivariance and equivalence | Karel Lenc, Andrea Vedaldi | http://arxiv.org/pdf/1411.5908v2 |
| 359 | 11/21/14 | cs.CV | FALSE | Finding Action Tubes | Georgia Gkioxari, Jitendra Malik | http://arxiv.org/pdf/1411.6031v1 |
| 360 | 11/21/14 | cs.CV | FALSE | Learning to Generate Chairs, Tables and Cars with Convolutional Networks | Alexey Dosovitskiy, Jost Tobias Springenberg, Maxim Tatarchenko, Thomas Brox | http://arxiv.org/pdf/1411.5928v3 |
| 361 | 11/21/14 | cs.CV | FALSE | Hypercolumns for Object Segmentation and Fine-grained Localization | Bharath Hariharan, Pablo Arbel?ez, Ross Girshick, Jitendra Malik | http://arxiv.org/pdf/1411.5752v2 |
| 362 | 11/22/14 | cs.CV | FALSE | Viewpoints and Keypoints | Shubham Tulsiani, Jitendra Malik | http://arxiv.org/pdf/1411.6067v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 363 | 11/23/14 | cs.LG | FALSE | Kickback cuts Backprop's red-tape: Biologically plausible credit  assignment in neural networks | David Balduzzi, Hastagiri Vanchinathan, Joachim Buhmann | http://arxiv.org/pdf/1411.6191v1 |
| 364 | 11/23/14 | cs.CV | FALSE | From Image-level to Pixel-level Labeling with Convolutional Networks | Pedro O. Pinheiro, Ronan Collobert | http://arxiv.org/pdf/1411.6228v3 |
| 365 | 11/24/14 | cs.CV | FALSE | Deep Convolutional Neural Fields for Depth Estimation from a Single  Image | Fayao Liu, Chunhua Shen, Guosheng Lin | http://arxiv.org/pdf/1411.6387v2 |
| 366 | 11/24/14 | cs.CV | FALSE | Scale-Invariant Convolutional Neural Networks | Yichong Xu, Tianjun Xiao, Jiaxing Zhang, Kuiyuan Yang, Zheng Zhang | http://arxiv.org/pdf/1411.6369v1 |
| 367 | 11/24/14 | q-bio.NC | FALSE | Deep Neural Networks Reveal a Gradient in the Complexity of Neural Representations across the Brain's Ventral Visual Pathway | Umut G??l?, Marcel A. J. van Gerven | http://arxiv.org/pdf/1411.6422v1 |
| 368 | 11/24/14 | cs.CV | FALSE | Mid-level Deep Pattern Mining | Yao Li, Lingqiao Liu, Chunhua Shen, Anton van den Hengel | http://arxiv.org/pdf/1411.6382v3 |
| 369 | 11/24/14 | cs.CV | FALSE | The Application of Two-level Attention Models in Deep Convolutional  Neural Network for Fine-grained Image Classification | Tianjun Xiao, Yichong Xu, Kuiyuan Yang, Jiaxing Zhang, Yuxin Peng, Zheng Zhang | http://arxiv.org/pdf/1411.6447v1 |
| 370 | 11/24/14 | cs.CV | FALSE | Encoding High Dimensional Local Features by Sparse Coding Based Fisher Vectors | Lingqiao Liu, Chunhua Shen, Lei Wang, Anton van den Hengel, Chao Wang | http://arxiv.org/pdf/1411.6406v1 |
| 371 | 11/25/14 | cs.CV | FALSE | Deep convolutional filter banks for texture recognition and segmentation | Mircea Cimpoi, Subhransu Maji, Andrea Vedaldi | http://arxiv.org/pdf/1411.6836v2 |
| 372 | 11/26/14 | cs.CV | FALSE | Understanding Deep Image Representations by Inverting Them | Aravindh Mahendran, Andrea Vedaldi | http://arxiv.org/pdf/1412.0035v1 |
| 373 | 11/27/14 | cs.CV | FALSE | Visual Representations: Definint Properties and Deep Approximations | Stefano Soatto, Alessandro Chiuso | http://arxiv.org/pdf/1411.7676v9 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 374 | 11/27/14 | cs.CV | FALSE | The Treasure beneath Convolutional Layers: Cross-convolutional-layer Pooling for Image Classification | Lingqiao Liu, Chunhua Shen, Anton van den Hengel | http://arxiv.org/pdf/1411.7466v1 |
| 375 | 11/28/14 | cs.CV | FALSE | Learning Face Representation from Scratch | Dong Yi, Zhen Lei, Shengcai Liao, Stan Z. Li | http://arxiv.org/pdf/1411.7923v1 |
| 376 | 11/28/14 | cs.CV | FALSE | Deep Learning Face Attributes in the Wild | Ziwei Liu, Ping Luo, Xiaogang Wang, Xiaoou Tang | http://arxiv.org/pdf/1411.7766v3 |
| 377 | 11/28/14 | stat.ML | FALSE | From neural PCA to deep unsupervised learning | Harri Valpola | http://arxiv.org/pdf/1411.7783v2 |
| 378 | 11/29/14 | cs.CV | FALSE | Pedestrian Detection aided by Deep Learning Semantic Tasks | Yonglong Tian, Ping Luo, Xiaogang Wang, Xiaoou Tang | http://arxiv.org/pdf/1412.0069v1 |
| 379 | 11/30/14 | cs.CV | FALSE | Untangling Local and Global Deformations in Deep Convolutional Networks for Image Classification and Sliding Window Detection | George Papandreou, Iasonas Kokkinos, Pierre-Andr? Savalle | http://arxiv.org/pdf/1412.0296v1 |
| 380 | 12/01/14 | cs.CV | FALSE | Material Recognition in the Wild with the Materials in Context Database | Sean Bell, Paul Upchurch, Noah Snavely, Kavita Bala | http://arxiv.org/pdf/1412.0623v2 |
| 381 | 12/01/14 | cs.CL | FALSE | Effective Use of Word Order for Text Categorization with Convolutional Neural Networks | Rie Johnson, Tong Zhang | http://arxiv.org/pdf/1412.1058v2 |
| 382 | 12/02/14 | cs.CV | FALSE | DeepEdge: A Multi-Scale Bifurcated Deep Network for Top-Down Contour Detection | Gedas Bertasius, Jianbo Shi, Lorenzo Torresani | http://arxiv.org/pdf/1412.1123v3 |
| 383 | 12/03/14 | cs.CV | FALSE | Memory Bounded Deep Convolutional Networks | Maxwell D. Collins, Pushmeet Kohli | http://arxiv.org/pdf/1412.1442v1 |
| 384 | 12/03/14 | cs.CV | FALSE | Convolutional Feature Masking for Joint Object and Stuff Segmentation | Jifeng Dai, Kaiming He, Jian Sun | http://arxiv.org/pdf/1412.1283v4 |
| 385 | 12/03/14 | cs.CV | FALSE | Deeply learned face representations are sparse, selective, and robust | Yi Sun, Xiaogang Wang, Xiaoou Tang | http://arxiv.org/pdf/1412.1265v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 386 | 12/04/14 | cs.CV | FALSE | Fisher Kernel for Deep Neural Activations | Donggeun Yoo, Sunggyun Park, Joon-Young Lee, In So Kweon | http://arxiv.org/pdf/1412.1628v2 |
| 387 | 12/04/14 | cs.CV | FALSE | Convolutional Neural Networks at Constrained Time Cost | Kaiming He, Jian Sun | http://arxiv.org/pdf/1412.1710v1 |
| 388 | 12/04/14 | cs.CV | FALSE | Reading Text in the Wild with Convolutional Neural Networks | Max Jaderberg, Karen Simonyan, Andrea Vedaldi, Andrew Zisserman | http://arxiv.org/pdf/1412.1842v1 |
| 389 | 12/04/14 | cs.CL | FALSE | Deep Learning for Answer Sentence Selection | Lei Yu, Karl Moritz Hermann, Phil Blunsom, Stephen Pulman | http://arxiv.org/pdf/1412.1632v1 |
| 390 | 12/04/14 | cs.NE | FALSE | End-to-end Continuous Speech Recognition using Attention-based Recurrent NN: First Results | Jan Chorowski, Dzmitry Bahdanau, Kyunghyun Cho, Yoshua Bengio | http://arxiv.org/pdf/1412.1602v1 |
| 391 | 12/04/14 | stat.ML | FALSE | LightLDA: Big Topic Models on Modest Compute Clusters | Jinhui Yuan, Fei Gao, Qirong Ho, Wei Dai, Jinliang Wei, Xun Zheng, Eric P. Xing, Tie-Yan Liu, Wei-Ying Ma | http://arxiv.org/pdf/1412.1576v1 |
| 392 | 12/05/14 | cs.CV | FALSE | Deep Neural Networks are Easily Fooled: High Confidence Predictions for Unrecognizable Images | Anh Nguyen, Jason Yosinski, Jeff Clune | http://arxiv.org/pdf/1412.1897v4 |
| 393 | 12/06/14 | cs.CL | FALSE | Practice in Synonym Extraction at Large Scale | Liangliang Cao, Chang Wang | http://arxiv.org/pdf/1412.2197v3 |
| 394 | 12/07/14 | cs.CV | FALSE | Deep Visual-Semantic Alignments for Generating Image Descriptions | Andrej Karpathy, Li Fei-Fei | http://arxiv.org/pdf/1412.2306v2 |
| 395 | 12/08/14 | cs.LG | FALSE | Provable Methods for Training Neural Networks with Sparse Connectivity | Hanie Sedghi, Anima Anandkumar | http://arxiv.org/pdf/1412.2693v4 |
| 396 | 12/08/14 | cs.CV | FALSE | Actions and Attributes from Wholes and Parts | Georgia Gkioxari, Ross Girshick, Jitendra Malik | http://arxiv.org/pdf/1412.2604v2 |
| 397 | 12/08/14 | cs.DC | FALSE | MLitB: Machine Learning in the Browser | Edward Meeds, Remco Hendriks, Said Al Faraby, Magiel Bruntink, Max Welling | http://arxiv.org/pdf/1412.2432v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 398 | 12/09/14 | cs.NE | FALSE | Multimodal Transfer Deep Learning with Applications in Audio-Visual  Recognition | Seungwhan Moon, Suyoun Kim, Haohan Wang | http://arxiv.org/pdf/1412.3121v2 |
| 399 | 12/10/14 | cs.CV | FALSE | Object-centric Sampling for Fine-grained Image Classification | Xiaoyu Wang, Tianbao Yang, Guobin Chen, Yuanqing Lin | http://arxiv.org/pdf/1412.3161v1 |
| 400 | 12/10/14 | cs.AI | FALSE | Teaching Deep Convolutional Neural Networks to Play Go | Christopher Clark, Amos Storkey | http://arxiv.org/pdf/1412.3409v2 |
| 401 | 12/10/14 | cs.LG | FALSE | Sequential Labeling with online Deep Learning | Gang Chen, Ran Xu, Sargur Srihari | http://arxiv.org/pdf/1412.3397v3 |
| 402 | 12/10/14 | cs.CV | FALSE | Object Recognition Using Deep Neural Networks: A Survey | Soren Goyal, Paul Benjamin | http://arxiv.org/pdf/1412.3684v1 |
| 403 | 12/10/14 | quant-ph | FALSE | Quantum Deep Learning | Nathan Wiebe, Ashish Kapoor, Krysta M. Svore | http://arxiv.org/pdf/1412.3489v2 |
| 404 | 12/10/14 | cs.CV | FALSE | Deep Domain Confusion: Maximizing for Domain Invariance | Eric Tzeng, Judy Hoffman, Ning Zhang, Kate Saenko, Trevor Darrell | http://arxiv.org/pdf/1412.3474v1 |
| 405 | 12/11/14 | cs.LG | FALSE | Towards Deep Neural Network Architectures Robust to Adversarial Examples | Shixiang Gu, Luca Rigazio | http://arxiv.org/pdf/1412.5068v4 |
| 406 | 12/11/14 | cs.NE | FALSE | Empirical Evaluation of Gated Recurrent Neural Networks on Sequence  Modeling | Junyoung Chung, Caglar Gulcehre, KyungHyun Cho, Yoshua Bengio | http://arxiv.org/pdf/1412.3555v1 |
| 407 | 12/14/14 | cs.CV | FALSE | Combining the Best of Graphical Models and ConvNets for Semantic Segmentation | Michael Cogswell, Xiao Lin, Senthil Purushwalkam, Dhruv Batra | http://arxiv.org/pdf/1412.4313v2 |
| 408 | 12/15/14 | cs.CV | FALSE | MatConvNet - Convolutional Neural Networks for MATLAB | Andrea Vedaldi, Karel Lenc | http://arxiv.org/pdf/1412.4564v3 |
| 409 | 12/15/14 | cs.CV | FALSE | Highly Efficient Forward and Backward Propagation of Convolutional  Neural Networks for Pixelwise Classification | Hongsheng Li, Rui Zhao, Xiaogang Wang | http://arxiv.org/pdf/1412.4526v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 410 | 12/15/14 | cs.CV | FALSE | Translating Videos to Natural Language Using Deep Recurrent Neural Networks | Subhashini Venugopalan, Huijuan Xu, Jeff Donahue, Marcus Rohrbach, Raymond Mooney, Kate Saenko | http://arxiv.org/pdf/1412.4729v3 |
| 411 | 12/16/14 | cs.CV | FALSE | Locally Scale-Invariant Convolutional Neural Networks | Angjoo Kanazawa, Abhishek Sharma, David Jacobs | http://arxiv.org/pdf/1412.5104v1 |
| 412 | 12/16/14 | cs.NE | FALSE | Sparse, guided feature connections in an Abstract Deep Network | Anthony Knittel, Alan Blair | http://arxiv.org/pdf/1412.4967v1 |
| 413 | 12/16/14 | stat.ML | FALSE | Learning with Pseudo-Ensembles | Philip Bachman, Ouais Alsharif, Doina Precup | http://arxiv.org/pdf/1412.4864v1 |
| 414 | 12/16/14 | cs.CV | FALSE | Random Forests Can Hash | Qiang Qiu, Guillermo Sapiro, Alex Bronstein | http://arxiv.org/pdf/1412.5083v3 |
| 415 | 12/17/14 | cs.CV | FALSE | DeepID-Net: Deformable Deep Convolutional Neural Networks for Object Detection | Wanli Ouyang, Xiaogang Wang, Xingyu Zeng, Shi Qiu, Ping Luo, Yonglong Tian, Hongsheng Li, Shuo Yang, Zhe Wang, Chen-Change Loy, Xiaoou Tang | http://arxiv.org/pdf/1412.5661v2 |
| 416 | 12/17/14 | cs.LG | FALSE | Deep Learning for Multi-label Classification | Jesse Read, Fernando Perez-Cruz | http://arxiv.org/pdf/1502.05988v1 |
| 417 | 12/17/14 | cs.NE | FALSE | Flattened Convolutional Neural Networks for Feedforward Acceleration | Jonghoon Jin, Aysegul Dundar, Eugenio Culurciello | http://arxiv.org/pdf/1412.5474v4 |
| 418 | 12/17/14 | cs.CL | FALSE | Deep Speech: Scaling up end-to-end speech recognition | Awni Hannun, Carl Case, Jared Casper, Bryan Catanzaro, Greg Diamos, Erich Elsen, Ryan Prenger, Sanjeev Satheesh, Shubho Sengupta, Adam Coates, Andrew Y. Ng | http://arxiv.org/pdf/1412.5567v2 |
| 419 | 12/18/14 | stat.ML | FALSE | On the Stability of Deep Networks | Raja Giryes, Guillermo Sapiro, Alex M. Bronstein | http://arxiv.org/pdf/1412.5896v3 |
| 420 | 12/18/14 | cs.CV | FALSE | Compressing Deep Convolutional Networks using Vector Quantization | Yunchao Gong, Liu Liu, Ming Yang, Lubomir Bourdev | http://arxiv.org/pdf/1412.6115v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 421 | 12/18/14 | cs.CV | FALSE | Deep Structured Output Learning for Unconstrained Text Recognition | Max Jaderberg, Karen Simonyan, Andrea Vedaldi, Andrew Zisserman | http://arxiv.org/pdf/1412.5903v5 |
| 422 | 12/18/14 | cs.CV | FALSE | Decomposition-Based Domain Adaptation for Real-World Font Recognition | Zhangyang Wang, Jianchao Yang, Hailin Jin, Eli Shechtman, Aseem Agarwala, Jonathan Brandt, Thomas S. Huang | http://arxiv.org/pdf/1412.5758v4 |
| 423 | 12/18/14 | stat.ML | FALSE | Stochastic Descent Analysis of Representation Learning Algorithms | Richard M. Golden | http://arxiv.org/pdf/1412.5744v6 |
| 424 | 12/18/14 | cs.LG | FALSE | Learning Temporal Dependencies in Data Using a DBN-BLSTM | Kratarth Goel, Raunaq Vohra | http://arxiv.org/pdf/1412.6093v2 |
| 425 | 12/19/14 | cs.CV | FALSE | Generative Modeling of Convolutional Neural Networks | Jifeng Dai, Yang Lu, Ying-Nian Wu | http://arxiv.org/pdf/1412.6296v2 |
| 426 | 12/19/14 | cs.CV | FALSE | Speeding-up Convolutional Neural Networks Using Fine-tuned  CP-Decomposition | Vadim Lebedev, Yaroslav Ganin, Maksim Rakhuba, Ivan Oseledets, Victor Lempitsky | http://arxiv.org/pdf/1412.6553v3 |
| 427 | 12/19/14 | cs.CV | FALSE | Fracking Deep Convolutional Image Descriptors | Edgar Simo-Serra, Eduard Trulls, Luis Ferraz, Iasonas Kokkinos, Francesc Moreno-Noguer | http://arxiv.org/pdf/1412.6537v2 |
| 428 | 12/19/14 | cs.NE | FALSE | Purine: A bi-graph based deep learning framework | Min Lin, Shuo Li, Xuan Luo, Shuicheng Yan | http://arxiv.org/pdf/1412.6249v5 |
| 429 | 12/19/14 | cs.LG | FALSE | Grounding Hierarchical Reinforcement Learning Models for Knowledge  Transfer | Mark Wernsdorfer, Ute Schmid | http://arxiv.org/pdf/1412.6451v1 |
| 430 | 12/19/14 | cs.LG | FALSE | Gradual training of deep denoising auto encoders | Alexander Kalmanovich, Gal Chechik | http://arxiv.org/pdf/1412.6257v1 |
| 431 | 12/19/14 | cs.NE | FALSE | Random Walk Initialization for Training Very Deep Feedforward Networks | David Sussillo, L. F. Abbott | http://arxiv.org/pdf/1412.6558v3 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 432 | 12/20/14 | cs.CV | FALSE | Training Deep Neural Networks on Noisy Labels with Bootstrapping | Scott Reed, Honglak Lee, Dragomir Anguelov, Christian Szegedy, Dumitru Erhan, Andrew Rabinovich | http://arxiv.org/pdf/1412.6596v3 |
| 433 | 12/20/14 | cs.CV | FALSE | Visualizing and Comparing Convolutional Neural Networks | Wei Yu, Kuiyuan Yang, Yalong Bai, Hongxun Yao, Yong Rui | http://arxiv.org/pdf/1412.6631v2 |
| 434 | 12/20/14 | cs.LG | FALSE | Deep learning with Elastic Averaging SGD | Sixin Zhang, Anna Choromanska, Yann LeCun | http://arxiv.org/pdf/1412.6651v8 |
| 435 | 12/20/14 | cs.LG | FALSE | Move Evaluation in Go Using Deep Convolutional Neural Networks | Chris J. Maddison, Aja Huang, Ilya Sutskever, David Silver | http://arxiv.org/pdf/1412.6564v2 |
| 436 | 12/20/14 | cs.LG | FALSE | In Search of the Real Inductive Bias: On the Role of Implicit  Regularization in Deep Learning | Behnam Neyshabur, Ryota Tomioka, Nathan Srebro | http://arxiv.org/pdf/1412.6614v4 |
| 437 | 12/20/14 | cs.LG | FALSE | Why does Deep Learning work? - A perspective from Group Theory | Arnab Paul, Suresh Venkatasubramanian | http://arxiv.org/pdf/1412.6621v3 |
| 438 | 12/20/14 | cs.LG | FALSE | Deep metric learning using Triplet network | Elad Hoffer, Nir Ailon | http://arxiv.org/pdf/1412.6622v3 |
| 439 | 12/20/14 | cs.CV | FALSE | An Analysis of Unsupervised Pre-training in Light of Recent Advances | Tom Le Paine, Pooya Khorrami, Wei Han, Thomas S. Huang | http://arxiv.org/pdf/1412.6597v4 |
| 440 | 12/20/14 | cs.LG | FALSE | Neural Network Regularization via Robust Weight Factorization | Jan Rudy, Weiguang Ding, Daniel Jiwoong Im, Graham W. Taylor | http://arxiv.org/pdf/1412.6630v2 |
| 441 | 12/20/14 | cs.NE | FALSE | Classifier with Hierarchical Topographical Maps as Internal  Representation | Thomas Trappenberg, Paul Hollensen, Pitoyo Hartono | http://arxiv.org/pdf/1412.6567v4 |
| 442 | 12/20/14 | cs.LG | FALSE | Scoring and Classifying with Gated Auto-encoders | Daniel Jiwoong Im, Graham W. Taylor | http://arxiv.org/pdf/1412.6610v5 |
| 443 | 12/20/14 | cs.CV | FALSE | Permutohedral Lattice CNNs | Martin Kiefel, Varun Jampani, Peter V. Gehler | http://arxiv.org/pdf/1412.6618v3 |
| 444 | 12/20/14 | cs.LG | FALSE | Understanding Minimum Probability Flow for RBMs Under Various Kinds of Dynamics | Daniel Jiwoong Im, Ethan Buchman, Graham W. Taylor | http://arxiv.org/pdf/1412.6617v6 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 445 | 12/20/14 | stat.ML | FALSE | Explorations on high dimensional landscapes | Levent Sagun, V. Ugur Guney, Gerard Ben Arous, Yann LeCun | http://arxiv.org/pdf/1412.6615v4 |
| 446 | 12/21/14 | cs.LG | FALSE | Striving for Simplicity: The All Convolutional Net | Jost Tobias Springenberg, Alexey Dosovitskiy, Thomas Brox, Martin Riedmiller | http://arxiv.org/pdf/1412.6806v3 |
| 447 | 12/21/14 | cs.NE | FALSE | Learning Activation Functions to Improve Deep Neural Networks | Forest Agostinelli, Matthew Hoffman, Peter Sadowski, Pierre Baldi | http://arxiv.org/pdf/1412.6830v3 |
| 448 | 12/22/14 | cs.CV | FALSE | Multi-modal Sensor Registration for Vehicle Perception via Deep Neural Networks | Michael Giering, Vivek Venugopalan, Kishore Reddy | http://arxiv.org/pdf/1412.7006v2 |
| 449 | 12/22/14 | cs.CV | FALSE | Contour Detection Using Cost-Sensitive Convolutional Neural Networks | Jyh-Jing Hwang, Tyng-Luh Liu | http://arxiv.org/pdf/1412.6857v5 |
| 450 | 12/22/14 | cs.LG | FALSE | Deep Fried Convnets | Zichao Yang, Marcin Moczulski, Misha Denil, Nando de Freitas, Alex Smola, Le Song, Ziyu Wang | http://arxiv.org/pdf/1412.7149v4 |
| 451 | 12/22/14 | cs.CV | FALSE | Object Detectors Emerge in Deep Scene CNNs | Bolei Zhou, Aditya Khosla, Agata Lapedriza, Aude Oliva, Antonio Torralba | http://arxiv.org/pdf/1412.6856v2 |
| 452 | 12/22/14 | cs.CV | FALSE | Half-CNN: A General Framework for Whole-Image Regression | Jun Yuan, Bingbing Ni, Ashraf A. Kassim | http://arxiv.org/pdf/1412.6885v1 |
| 453 | 12/22/14 | cs.LG | FALSE | Learning linearly separable features for speech recognition using convolutional neural networks | Dimitri Palaz, Mathew Magimai Doss, Ronan Collobert | http://arxiv.org/pdf/1412.7110v6 |
| 454 | 12/22/14 | cs.CV | FALSE | Semantic Image Segmentation with Deep Convolutional Nets and Fully Connected CRFs | Liang-Chieh Chen, George Papandreou, Iasonas Kokkinos, Kevin Murphy, Alan L. Yuille | http://arxiv.org/pdf/1412.7062v3 |
| 455 | 12/22/14 | cs.NE | FALSE | Efficient Exact Gradient Update for training Deep Networks with Very Large Sparse Targets | Pascal Vincent, Alexandre de Br?bisson, Xavier Bouthillier | http://arxiv.org/pdf/1412.7091v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 456 | 12/22/14 | cs.CV | FALSE | Convolutional Neural Networks for joint object detection and pose estimation: A comparative study | Francisco Massa, Mathieu Aubry, Renaud Marlet | http://arxiv.org/pdf/1412.7190v4 |
| 457 | 12/22/14 | cs.LG | FALSE | Training deep neural networks with low precision multiplications | Matthieu Courbariaux, Yoshua Bengio, Jean-Pierre David | http://arxiv.org/pdf/1412.7024v5 |
| 458 | 12/22/14 | cs.CV | FALSE | Learning Deep Object Detectors from 3D Models | Xingchao Peng, Baochen Sun, Karim Ali, Kate Saenko | http://arxiv.org/pdf/1412.7122v4 |
| 459 | 12/22/14 | cs.SD | FALSE | Audio Source Separation with Discriminative Scattering Networks | Pablo Sprechmann, Joan Bruna, Yann LeCun | http://arxiv.org/pdf/1412.7022v3 |
| 460 | 12/23/14 | cs.LG | FALSE | Difference Target Propagation | Dong-Hyun Lee, Saizheng Zhang, Asja Fischer, Yoshua Bengio | http://arxiv.org/pdf/1412.7525v5 |
| 461 | 12/23/14 | cs.NE | FALSE | Deep Networks With Large Output Spaces | Sudheendra Vijayanarasimhan, Jonathon Shlens, Rajat Monga, Jay Yagnik | http://arxiv.org/pdf/1412.7479v4 |
| 462 | 12/23/14 | cs.LG | FALSE | Learning Deep Temporal Representations for Brain Decoding | Orhan Firat, Emre Aksan, Ilke Oztekin, Fatos T. Yarman Vural | http://arxiv.org/pdf/1412.7522v4 |
| 463 | 12/23/14 | cs.LG | FALSE | ADASECANT: Robust Adaptive Secant Method for Stochastic Gradient | Caglar Gulcehre, Marcin Moczulski, Yoshua Bengio | http://arxiv.org/pdf/1412.7419v5 |
| 464 | 12/23/14 | cs.CV | FALSE | Learning of Proto-object Representations via Fixations on Low Resolution | Chengyao Shen, Xun Huang, Qi Zhao | http://arxiv.org/pdf/1412.7242v2 |
| 465 | 12/25/14 | cs.CV | FALSE | Joint Deep Learning for Car Detection | Seyedshams Feyzabadi | http://arxiv.org/pdf/1412.7854v1 |
| 466 | 12/29/14 | cs.CV | FALSE | Spectral classification using convolutional neural networks | Pavel H?la | http://arxiv.org/pdf/1412.8341v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 467 | 12/29/14 | cs.NE | FALSE | Fast, simple and accurate handwritten digit classification by training  shallow neural network classifiers with the 'extreme learning machine'  algorithm | Mark D. McDonnell, Migel D. Tissera, Tony Vladusich, Andr? van Schaik, Jonathan Tapson | http://arxiv.org/pdf/1412.8307v2 |
| 468 | 12/29/14 | cs.CL | FALSE | Simple Image Description Generator via a Linear Phrase-Based Approach | Remi Lebret, Pedro O. Pinheiro, Ronan Collobert | http://arxiv.org/pdf/1412.8419v3 |
| 469 | 12/29/14 | cs.NE | FALSE | Improving approximate RPCA with a k-sparsity prior | Maximilian Karl, Christian Osendorfer | http://arxiv.org/pdf/1412.8291v1 |
| 470 | 12/30/14 | cs.CV | FALSE | Domain-Size Pooling in Local Descriptors: DSP-SIFT | Jingming Dong, Stefano Soatto | http://arxiv.org/pdf/1412.8556v3 |
| 471 | 12/30/14 | cs.CV | FALSE | Deep Roto-Translation Scattering for Object Classification | Edouard Oyallon, St?phane Mallat | http://arxiv.org/pdf/1412.8659v2 |
| 472 | 12/31/14 | cs.CV | FALSE | Image Super-Resolution Using Deep Convolutional Networks | Chao Dong, Chen Change Loy, Kaiming He, Xiaoou Tang | http://arxiv.org/pdf/1501.00092v3 |
| 473 | 12/31/14 | cs.CV | FALSE | ModDrop: adaptive multi-modal gesture recognition | Natalia Neverova, Christian Wolf, Graham W. Taylor, Florian Nebout | http://arxiv.org/pdf/1501.00102v2 |
| 474 | 01/13/15 | cs.CV | FALSE | Deep Image: Scaling up Image Recognition | Ren Wu, Shengen Yan, Yi Shan, Qingqing Dang, Gang Sun | http://arxiv.org/pdf/1501.02876v5 |
| 475 | 01/13/15 | cs.LG | FALSE | Deep Learning with Nonparametric Clustering | Gang Chen | http://arxiv.org/pdf/1501.03084v1 |
| 476 | 01/18/15 | cs.CL | FALSE | Deep Belief Nets for Topic Modeling | Lars Maaloe, Morten Arngren, Ole Winther | http://arxiv.org/pdf/1501.04325v1 |
| 477 | 01/19/15 | cs.CV | FALSE | Transferring Rich Feature Hierarchies for Robust Visual Tracking | Naiyan Wang, Siyi Li, Abhinav Gupta, Dit-Yan Yeung | http://arxiv.org/pdf/1501.04587v2 |
| 478 | 01/19/15 | stat.ML | FALSE | Statistical-mechanical analysis of pre-training and fine tuning in deep  learning | Masayuki Ohzeki | http://arxiv.org/pdf/1501.04413v1 |
| 479 | 01/19/15 | cs.CV | FALSE | Robust Visual Tracking via Convolutional Networks | Kaihua Zhang, Qingshan Liu, Yi Wu, Ming-Hsuan Yang | http://arxiv.org/pdf/1501.04505v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 480 | 01/20/15 | cs.CV | FALSE | Deep Convolutional Neural Networks for Action Recognition Using Depth  Map Sequences | Pichao Wang, Wanqing Li, Zhimin Gao, Jing Zhang, Chang Tang, Philip Ogunbona | http://arxiv.org/pdf/1501.04686v1 |
| 481 | 01/20/15 | cs.CV | FALSE | Naive-Deep Face Recognition: Touching the Limit of LFW Benchmark or Not? | Erjin Zhou, Zhimin Cao, Qi Yin | http://arxiv.org/pdf/1501.04690v1 |
| 482 | 01/22/15 | cs.CL | FALSE | Deep Multimodal Learning for Audio-Visual Speech Recognition | Youssef Mroueh, Etienne Marcheret, Vaibhava Goel | http://arxiv.org/pdf/1501.05396v1 |
| 483 | 01/23/15 | cs.CV | FALSE | Taking a Deeper Look at Pedestrians | Jan Hosang, Mohamed Omran, Rodrigo Benenson, Bernt Schiele | http://arxiv.org/pdf/1501.05790v1 |
| 484 | 01/26/15 | cs.CV | FALSE | Geodesic convolutional neural networks on Riemannian manifolds | Jonathan Masci, Davide Boscaini, Michael M. Bronstein, Pierre Vandergheynst | http://arxiv.org/pdf/1501.06297v2 |
| 485 | 01/26/15 | cs.CV | FALSE | 3D Human Activity Recognition with Reconfigurable Convolutional Neural Networks | Keze Wang, Xiaolong Wang, Liang Lin, Meng Wang, Wangmeng Zuo | http://arxiv.org/pdf/1501.06262v3 |
| 486 | 01/26/15 | cs.LG | FALSE | Deep Transductive Semi-supervised Maximum Margin Clustering | Gang Chen | http://arxiv.org/pdf/1501.06237v1 |
| 487 | 01/26/15 | cs.CV | FALSE | Deep Semantic Ranking Based Hashing for Multi-Label Image Retrieval | Fang Zhao, Yongzhen Huang, Liang Wang, Tieniu Tan | http://arxiv.org/pdf/1501.06272v2 |
| 488 | 01/27/15 | cs.NE | FALSE | maxDNN: An Efficient Convolution Kernel for Deep Learning with Maxwell  GPUs | Andrew Lavin | http://arxiv.org/pdf/1501.06633v3 |
| 489 | 01/29/15 | cs.CV | FALSE | On Vectorization of Deep Convolutional Neural Networks for Vision Tasks | Jimmy SJ. Ren, Li Xu | http://arxiv.org/pdf/1501.07338v1 |
| 490 | 01/30/15 | cs.CV | FALSE | Sketch-a-Net that Beats Humans | Qian Yu, Yongxin Yang, Yi-Zhe Song, Tao Xiang, Timothy Hospedales | http://arxiv.org/pdf/1501.07873v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 491 | 01/30/15 | cs.CV | FALSE | Co-Regularized Deep Representations for Video Summarization | Olivier Mor?re, Hanlin Goh, Antoine Veillard, Vijay Chandrasekhar, Jie Lin | http://arxiv.org/pdf/1501.07738v1 |
| 492 | 01/30/15 | cs.CV | FALSE | SHOE: Supervised Hashing with Output Embeddings | Sravanthi Bondugula, Varun Manjunatha, Larry S. Davis, David Doermann | http://arxiv.org/pdf/1502.00030v1 |
| 493 | 01/31/15 | stat.ML | FALSE | Deep learning of fMRI big data: a novel approach to subject-transfer  decoding | Sotetsu Koyamada, Yumi Shikauchi, Ken Nakae, Masanori Koyama, Shin Ishii | http://arxiv.org/pdf/1502.00093v1 |
| 494 | 02/01/15 | cs.CV | FALSE | Freehand Sketch Recognition Using Deep Features | Ravi Kiran Sarvadevabhatla, R. Venkatesh Babu | http://arxiv.org/pdf/1502.00254v2 |
| 495 | 02/01/15 | cs.CV | FALSE | Dynamic texture and scene classification by transferring deep image  features | Xianbiao Qi, Chun-Guang Li, Guoying Zhao, Xiaopeng Hong, Matti Pietik?inen | http://arxiv.org/pdf/1502.00303v1 |
| 496 | 02/03/15 | cs.CV | FALSE | DeepID3: Face Recognition with Very Deep Neural Networks | Yi Sun, Ding Liang, Xiaogang Wang, Xiaoou Tang | http://arxiv.org/pdf/1502.00873v1 |
| 497 | 02/03/15 | cs.CV | FALSE | Deep Joint Task Learning for Generic Object Extraction | Xiaolong Wang, Liliang Zhang, Liang Lin, Zhujin Liang, Wangmeng Zuo | http://arxiv.org/pdf/1502.00743v1 |
| 498 | 02/04/15 | cs.CV | FALSE | Dense v.s. Sparse: A Comparative Study of Sampling Analysis in Scene Classification of High-Resolution Remote Sensing Imagery | Jingwen Hu, Gui-Song Xia, Fan Hu, Liangpei Zhang | http://arxiv.org/pdf/1502.01097v2 |
| 499 | 02/05/15 | cs.LG | FALSE | Text Understanding from Scratch | Xiang Zhang, Yann LeCun | http://arxiv.org/pdf/1502.01710v5 |
| 500 | 02/09/15 | cs.LG | FALSE | Deep Learning with Limited Numerical Precision | Suyog Gupta, Ankur Agrawal, Kailash Gopalakrishnan, Pritish Narayanan | http://arxiv.org/pdf/1502.02551v1 |
| 501 | 02/09/15 | cs.CV | FALSE | Predicting Alzheimer's disease: a neuroimaging study with 3D convolutional neural networks | Adrien Payan, Giovanni Montana | http://arxiv.org/pdf/1502.02506v1 |
| 502 | 02/09/15 | cs.NE | FALSE | Efficient batchwise dropout training using submatrices | Ben Graham, Jeremy Reizenstein, Leigh Robinson | http://arxiv.org/pdf/1502.02478v1 |
| 503 | 02/09/15 | cs.CV | FALSE | Deep Neural Networks for Anatomical Brain Segmentation | Alexandre de Brebisson, Giovanni Montana | http://arxiv.org/pdf/1502.02445v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 504 | 02/09/15 | cs.CV | FALSE | Weakly- and Semi-Supervised Learning of a DCNN for Semantic Image Segmentation | George Papandreou, Liang-Chieh Chen, Kevin Murphy, Alan L. Yuille | http://arxiv.org/pdf/1502.02734v3 |
| 505 | 02/09/15 | cs.LG | FALSE | Analysis of classifiers' robustness to adversarial perturbations | Alhussein Fawzi, Omar Fawzi, Pascal Frossard | http://arxiv.org/pdf/1502.02590v4 |
| 506 | 02/10/15 | cs.LG | FALSE | Learning Transferable Features with Deep Adaptation Networks | Mingsheng Long, Yue Cao, Jianmin Wang, Michael I. Jordan | http://arxiv.org/pdf/1502.02791v2 |
| 507 | 02/11/15 | cs.CV | FALSE | Conditional Random Fields as Recurrent Neural Networks | Shuai Zheng, Sadeep Jayasumana, Bernardino Romera-Paredes, Vibhav Vineet, Zhizhong Su, Dalong Du, Chang Huang, Philip H. S. Torr | http://arxiv.org/pdf/1502.03240v3 |
| 508 | 02/11/15 | cs.CV | FALSE | An exploration of parameter redundancy in deep networks with circulant projections | Yu Cheng, Felix X. Yu, Rogerio S. Feris, Sanjiv Kumar, Alok Choudhary, Shih-Fu Chang | http://arxiv.org/pdf/1502.03436v2 |
| 509 | 02/11/15 | cs.LG | FALSE | Large-Scale Deep Learning on the YFCC100M Dataset | Karl Ni, Roger Pearce, Kofi Boakye, Brian Van Essen, Damian Borth, Barry Chen, Eric Wang | http://arxiv.org/pdf/1502.03409v1 |
| 510 | 02/11/15 | cs.LG | FALSE | Batch Normalization: Accelerating Deep Network Training by Reducing  Internal Covariate Shift | Sergey Ioffe, Christian Szegedy | http://arxiv.org/pdf/1502.03167v3 |
| 511 | 02/11/15 | cs.CY | FALSE | Using Distance Estimation and Deep Learning to Simplify Calibration in  Food Calorie Measurement | Pallavi Kuhad, Abdulsalam Yassine, Shervin Shirmohammadi | http://arxiv.org/pdf/1502.03302v2 |
| 512 | 02/11/15 | math.OC | FALSE | A corrected semi-proximal ADMM for multi-block convex optimization and  its application to DNN-SDPs | Li Shen, Shaohua Pan | http://arxiv.org/pdf/1502.03194v2 |
| 513 | 02/12/15 | cs.LG | FALSE | Over-Sampling in a Deep Neural Network | Andrew J. R. Simpson | http://arxiv.org/pdf/1502.03648v1 |
| 514 | 02/12/15 | cs.CL | FALSE | Phrase-based Image Captioning | R?mi Lebret, Pedro O. Pinheiro, Ronan Collobert | http://arxiv.org/pdf/1502.03671v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 515 | 02/12/15 | cs.CL | FALSE | Applying deep learning techniques on medical corpora from the World Wide Web: a prototypical system and evaluation | Jose Antonio Mi?arro-Gim?nez, Oscar Mar?n-Alonso, Matthias Samwald | http://arxiv.org/pdf/1502.03682v1 |
| 516 | 02/13/15 | cs.LG | FALSE | Abstract Learning via Demodulation in a Deep Neural Network | Andrew J. R. Simpson | http://arxiv.org/pdf/1502.04042v1 |
| 517 | 02/13/15 | cs.AI | FALSE | Deep Neural Programs for Adaptive Control in Cyber-Physical Systems | Konstantin Selyunin, Denise Ratasich, Ezio Bartocci, Radu Grosu | http://arxiv.org/pdf/1502.04013v1 |
| 518 | 02/13/15 | cs.SD | FALSE | Joint Optimization of Masks and Deep Recurrent Neural Networks for  Monaural Source Separation | Po-Sen Huang, Minje Kim, Mark Hasegawa-Johnson, Paris Smaragdis | http://arxiv.org/pdf/1502.04149v4 |
| 519 | 02/14/15 | cs.LG | FALSE | Application of Deep Neural Network in Estimation of the Weld Bead  Parameters | Soheil Keshmiri, Xin Zheng, Chee Meng Chew, Chee Khiang Pang | http://arxiv.org/pdf/1502.04187v2 |
| 520 | 02/14/15 | cs.IR | FALSE | A Distributional Representation Model For Collaborative Filtering | Zhang Junlin, Cai Heng, Huang Tongwen, Xue Huiping | http://arxiv.org/pdf/1502.04163v1 |
| 521 | 02/14/15 | cs.LG | FALSE | Towards Biologically Plausible Deep Learning | Yoshua Bengio, Dong-Hyun Lee, Jorg Bornschein, Zhouhan Lin | http://arxiv.org/pdf/1502.04156v2 |
| 522 | 02/15/15 | cs.CV | FALSE | segDeepM: Exploiting Segmentation and Context in Deep Neural Networks  for Object Detection | Yukun Zhu, Raquel Urtasun, Ruslan Salakhutdinov, Sanja Fidler | http://arxiv.org/pdf/1502.04275v1 |
| 523 | 02/15/15 | cs.LG | FALSE | Equilibrated adaptive learning rates for non-convex optimization | Yann N. Dauphin, Harm de Vries, Yoshua Bengio | http://arxiv.org/pdf/1502.04390v2 |
| 524 | 02/16/15 | cs.CV | FALSE | Inferring 3D Object Pose in RGB-D Images | Saurabh Gupta, Pablo Arbel?ez, Ross Girshick, Jitendra Malik | http://arxiv.org/pdf/1502.04652v1 |
| 525 | 02/16/15 | cs.LG | FALSE | Deep Transform: Error Correction via Probabilistic Re-Synthesis | Andrew J. R. Simpson | http://arxiv.org/pdf/1502.04617v1 |
| 526 | 02/16/15 | cs.CV | FALSE | Towards Building Deep Networks with Bayesian Factor Graphs | Amedeo Buonanno, Francesco A. N. Palmieri | http://arxiv.org/pdf/1502.04492v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 527 | 02/17/15 | cs.CV | FALSE | SA-CNN: Dynamic Scene Classification using Convolutional Neural Networks | Aalok Gangopadhyay, Shivam Mani Tripathi, Ishan Jindal, Shanmuganathan Raman | http://arxiv.org/pdf/1502.05243v2 |
| 528 | 02/17/15 | cs.NE | FALSE | Measuring and Understanding Sensory Representations within Deep Networks Using a Numerical Optimization Framework | Chuan-Yung Tsai, David D. Cox | http://arxiv.org/pdf/1502.04972v1 |
| 529 | 02/17/15 | cs.AI | FALSE | Advances in Artificial Intelligence: Are you sure, we are on the right  track? | Emanuel Diamant | http://arxiv.org/pdf/1502.04791v1 |
| 530 | 02/18/15 | cs.LG | FALSE | F0 Modeling In Hmm-Based Speech Synthesis System Using Deep Belief Network | Sankar Mukherjee, Shyamal Kumar Das Mandal | http://arxiv.org/pdf/1502.05213v1 |
| 531 | 02/18/15 | cs.LG | FALSE | Temporal Embedding in Convolutional Neural Networks for Robust Learning  of Abstract Snippets | Jiajun Liu, Kun Zhao, Brano Kusy, Ji-rong Wen, Raja Jurdak | http://arxiv.org/pdf/1502.05113v1 |
| 532 | 02/18/15 | stat.ML | FALSE | Probabilistic Backpropagation for Scalable Learning of Bayesian Neural Networks | Jos? Miguel Hern?ndez-Lobato, Ryan P. Adams | http://arxiv.org/pdf/1502.05336v2 |
| 533 | 02/19/15 | cs.CV | FALSE | Unsupervised Network Pretraining via Encoding Human Design | Ming-Yu Liu, Arun Mallya, Oncel C. Tuzel, Xi Chen | http://arxiv.org/pdf/1502.05689v2 |
| 534 | 02/19/15 | stat.ML | FALSE | Scalable Bayesian Optimization Using Deep Neural Networks | Jasper Snoek, Oren Rippel, Kevin Swersky, Ryan Kiros, Nadathur Satish, Narayanan Sundaram, Md. Mostofa Ali Patwary, Prabhat, Ryan P. Adams | http://arxiv.org/pdf/1502.05700v2 |
| 535 | 02/20/15 | cs.CV | FALSE | Learning Descriptors for Object Recognition and 3D Pose Estimation | Paul Wohlhart, Vincent Lepetit | http://arxiv.org/pdf/1502.05908v2 |
| 536 | 02/20/15 | cs.NE | FALSE | Spike Event Based Learning in Neural Networks | James A. Henderson, TingTing A. Gibson, Janet Wiles | http://arxiv.org/pdf/1502.05777v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 537 | 02/23/15 | cs.LG | FALSE | Rectified Factor Networks | Djork-Arn? Clevert, Andreas Mayr, Thomas Unterthiner, Sepp Hochreiter | http://arxiv.org/pdf/1502.06464v2 |
| 538 | 02/24/15 | cs.CV | FALSE | Online Tracking by Learning Discriminative Saliency Map with Convolutional Neural Network | Seunghoon Hong, Tackgeun You, Suha Kwak, Bohyung Han | http://arxiv.org/pdf/1502.06796v1 |
| 539 | 02/24/15 | cs.CV | FALSE | Hands Deep in Deep Learning for Hand Pose Estimation | Markus Oberweger, Paul Wohlhart, Vincent Lepetit | http://arxiv.org/pdf/1502.06807v1 |
| 540 | 02/25/15 | cs.CV | FALSE | Evaluation of Deep Convolutional Nets for Document Image Classification  and Retrieval | Adam W. Harley, Alex Ufkes, Konstantinos G. Derpanis | http://arxiv.org/pdf/1502.07058v1 |
| 541 | 02/25/15 | cs.CV | FALSE | Exploiting Feature and Class Relationships in Video Categorization with  Regularized Deep Neural Networks | Yu-Gang Jiang, Zuxuan Wu, Jun Wang, Xiangyang Xue, Shih-Fu Chang | http://arxiv.org/pdf/1502.07209v1 |
| 542 | 02/26/15 | cs.CV | FALSE | Learning Depth from Single Monocular Images Using Deep Convolutional  Neural Fields | Fayao Liu, Chunhua Shen, Guosheng Lin, Ian Reid | http://arxiv.org/pdf/1502.07411v6 |
| 543 | 02/26/15 | cs.CV | FALSE | A hypothesize-and-verify framework for Text Recognition using Deep  Recurrent Neural Networks | Anupama Ray, Sai Rajeswar, Santanu Chaudhury | http://arxiv.org/pdf/1502.07540v1 |
| 544 | 02/27/15 | cs.CV | FALSE | Modelling Local Deep Convolutional Neural Network Features to Improve Fine-Grained Image Classification | ZongYuan Ge, Chris McCool, Conrad Sanderson, Peter Corke | http://arxiv.org/pdf/1502.07802v1 |
| 545 | 02/27/15 | cs.DL | FALSE | Author Name Disambiguation by Using Deep Neural Network | Hung Nghiep Tran, Tin Huynh, Tien Do | http://arxiv.org/pdf/1502.08030v1 |
| 546 | 02/27/15 | cs.CL | FALSE | Local Translation Prediction with Global Sentence Representation | Jiajun Zhang | http://arxiv.org/pdf/1502.07920v1 |
| 547 | 02/28/15 | cs.CV | FALSE | DeepTrack: Learning Discriminative Feature Representations Online for Robust Visual Tracking | Hanxi Li, Yi Li, Fatih Porikli | http://arxiv.org/pdf/1503.00072v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 548 | 02/28/15 | cs.AI | FALSE | When Are Tree Structures Necessary for Deep Learning of Representations? | Jiwei Li, Minh-Thang Luong, Dan Jurafsky, Euard Hovy | http://arxiv.org/pdf/1503.00185v5 |
| 549 | 03/02/15 | cs.CV | FALSE | Learning a Convolutional Neural Network for Non-uniform Motion Blur  Removal | Jian Sun, Wenfei Cao, Zongben Xu, Jean Ponce | http://arxiv.org/pdf/1503.00593v3 |
| 550 | 03/02/15 | cs.CV | FALSE | Deep Transfer Network: Unsupervised Domain Adaptation | Xu Zhang, Felix Xinnan Yu, Shih-Fu Chang, Shengjin Wang | http://arxiv.org/pdf/1503.00591v1 |
| 551 | 03/02/15 | cs.CV | FALSE | Joint calibration of Ensemble of Exemplar SVMs | Davide Modolo, Alexander Vezhnevets, Olga Russakovsky, Vittorio Ferrari | http://arxiv.org/pdf/1503.00783v2 |
| 552 | 03/03/15 | cs.CV | FALSE | Weakly Supervised Object Localization with Multi-fold Multiple Instance Learning | Ramazan Gokberk Cinbis, Jakob Verbeek, Cordelia Schmid | http://arxiv.org/pdf/1503.00949v3 |
| 553 | 03/03/15 | cs.NE | FALSE | Inferring Algorithmic Patterns with Stack-Augmented Recurrent Nets | Armand Joulin, Tomas Mikolov | http://arxiv.org/pdf/1503.01007v4 |
| 554 | 03/04/15 | cs.CV | FALSE | Temporal Pyramid Pooling Based Convolutional Neural Networks for Action Recognition | Peng Wang, Yuanzhouhan Cao, Chunhua Shen, Lingqiao Liu, Heng Tao Shen | http://arxiv.org/pdf/1503.01224v2 |
| 555 | 03/04/15 | cs.LG | FALSE | Probabilistic Label Relation Graphs with Ising Models | Nan Ding, Jia Deng, Kevin Murphy, Hartmut Neven | http://arxiv.org/pdf/1503.01428v3 |
| 556 | 03/04/15 | stat.ML | FALSE | Toxicity Prediction using Deep Learning | Thomas Unterthiner, Andreas Mayr, G?nter Klambauer, Sepp Hochreiter | http://arxiv.org/pdf/1503.01445v1 |
| 557 | 03/05/15 | cs.CV | FALSE | Deep Temporal Appearance-Geometry Network for Facial Expression Recognition | Heechul Jung, Sihaeng Lee, Sunjeong Park, Injae Lee, Chunghyun Ahn, Junmo Kim | http://arxiv.org/pdf/1503.01532v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 558 | 03/05/15 | cs.LG | FALSE | EmoNets: Multimodal deep learning approaches for emotion recognition in video | Samira Ebrahimi Kahou, Xavier Bouthillier, Pascal Lamblin, Caglar Gulcehre, Vincent Michalski, Kishore Konda, S?bastien Jean, Pierre Froumenty, Yann Dauphin, Nicolas Boulanger-Lewandowski, Raul Chandias Ferrari, Mehdi Mirza, David Warde-Farley, Aaron Courville, Pascal Vincent, Roland Memisevic, Christopher Pal, Yoshua Bengio | http://arxiv.org/pdf/1503.01800v2 |
| 559 | 03/05/15 | cs.CL | FALSE | What's Cookin'? Interpreting Cooking Videos using Text, Speech and  Vision | Jonathan Malmaud, Jonathan Huang, Vivek Rathod, Nick Johnston, Andrew Rabinovich, Kevin Murphy | http://arxiv.org/pdf/1503.01558v3 |
| 560 | 03/05/15 | cs.CV | FALSE | Color Image Classification via Quaternion Principal Component Analysis  Network | Rui Zeng, Jiasong Wu, Zhuhong Shao, Yang Chen, Lotfi Senhadji, Huazhong Shu | http://arxiv.org/pdf/1503.01657v1 |
| 561 | 03/05/15 | cs.CV | FALSE | BoxSup: Exploiting Bounding Boxes to Supervise Convolutional Networks  for Semantic Segmentation | Jifeng Dai, Kaiming He, Jian Sun | http://arxiv.org/pdf/1503.01640v2 |
| 562 | 03/06/15 | cs.CL | FALSE | Encoding Source Language with Convolutional Neural Network for Machine  Translation | Fandong Meng, Zhengdong Lu, Mingxuan Wang, Hang Li, Wenbin Jiang, Qun Liu | http://arxiv.org/pdf/1503.01838v5 |
| 563 | 03/06/15 | cs.LG | FALSE | Maximum a Posteriori Adaptation of Network Parameters in Deep Models | Zhen Huang, Sabato Marco Siniscalchi, I-Fan Chen, Jiadong Wu, Chin-Hui Lee | http://arxiv.org/pdf/1503.02108v2 |
| 564 | 03/06/15 | cs.LG | FALSE | Deep Clustered Convolutional Kernels | Minyoung Kim, Luca Rigazio | http://arxiv.org/pdf/1503.01824v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 565 | 03/09/15 | cs.LG | FALSE | Deep Learning and the Information Bottleneck Principle | Naftali Tishby, Noga Zaslavsky | http://arxiv.org/pdf/1503.02406v1 |
| 566 | 03/09/15 | cs.CV | FALSE | Deep Human Parsing with Active Template Regression | Xiaodan Liang, Si Liu, Xiaohui Shen, Jianchao Yang, Luoqi Liu, Jian Dong, Liang Lin, Shuicheng Yan | http://arxiv.org/pdf/1503.02391v1 |
| 567 | 03/09/15 | cs.CL | FALSE | Context-Dependent Translation Selection Using Convolutional Neural Network | Zhaopeng Tu, Baotian Hu, Zhengdong Lu, Hang Li | http://arxiv.org/pdf/1503.02357v2 |
| 568 | 03/09/15 | cs.CV | FALSE | Fully Connected Deep Structured Networks | Alexander G. Schwing, Raquel Urtasun | http://arxiv.org/pdf/1503.02351v1 |
| 569 | 03/09/15 | cs.CL | FALSE | Syntax-based Deep Matching of Short Texts | Mingxuan Wang, Zhengdong Lu, Hang Li, Qun Liu | http://arxiv.org/pdf/1503.02427v6 |
| 570 | 03/09/15 | stat.ML | FALSE | Distilling the Knowledge in a Neural Network | Geoffrey Hinton, Oriol Vinyals, Jeff Dean | http://arxiv.org/pdf/1503.02531v1 |
| 571 | 03/11/15 | cs.CV | FALSE | A Novel Hybrid CNN-AIS Visual Pattern Recognition Engine | Vandna Bhalla, Santanu Chaudhury, Arihant Jain | http://arxiv.org/pdf/1503.03270v1 |
| 572 | 03/11/15 | cs.CL | FALSE | Convolutional Neural Network Architectures for Matching Natural Language Sentences | Baotian Hu, Zhengdong Lu, Hang Li, Qingcai Chen | http://arxiv.org/pdf/1503.03244v1 |
| 573 | 03/12/15 | cs.CV | FALSE | FaceNet: A Unified Embedding for Face Recognition and Clustering | Florian Schroff, Dmitry Kalenichenko, James Philbin | http://arxiv.org/pdf/1503.03832v3 |
| 574 | 03/13/15 | cs.CV | FALSE | Exploiting Image-trained CNN Architectures for Unconstrained Video Classification | Shengxin Zha, Florian Luisier, Walter Andrews, Nitish Srivastava, Ruslan Salakhutdinov | http://arxiv.org/pdf/1503.04144v3 |
| 575 | 03/13/15 | cs.CV | FALSE | Hybrid multi-layer Deep CNN/Aggregator feature for image classification | Praveen Kulkarni, Joaquin Zepeda, Frederic Jurie, Patrick Perez, Louis Chevallier | http://arxiv.org/pdf/1503.04065v1 |
| 576 | 03/17/15 | cs.CL | FALSE | $gen$CNN: A Convolutional Architecture for Word Sequence Prediction | Mingxuan Wang, Zhengdong Lu, Hang Li, Wenbin Jiang, Qun Liu | http://arxiv.org/pdf/1503.05034v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 577 | 03/17/15 | q-bio.QM | FALSE | ProtVec: A Continuous Distributed Representation of Biological Sequences | Ehsaneddin Asgari, Mohammad R. K. Mofrad | http://arxiv.org/pdf/1503.05140v2 |
| 578 | 03/17/15 | cs.CV | FALSE | Learning Sparse High Dimensional Filters: Image Filtering, Dense CRFs and Bilateral Neural Networks | Varun Jampani, Martin Kiefel, Peter V. Gehler | http://arxiv.org/pdf/1503.04949v3 |
| 579 | 03/18/15 | cs.LG | FALSE | GSNs : Generative Stochastic Networks | Guillaume Alain, Yoshua Bengio, Li Yao, Jason Yosinski, Eric Thibodeau-Laufer, Saizheng Zhang, Pascal Vincent | http://arxiv.org/pdf/1503.05571v2 |
| 580 | 03/19/15 | cs.DC | FALSE | Implementation of a Practical Distributed Calculation System with Browsers and JavaScript, and Application to Distributed Deep Learning | Ken Miura, Tatsuya Harada | http://arxiv.org/pdf/1503.05743v1 |
| 581 | 03/19/15 | cs.SD | FALSE | Deep Transform: Time-Domain Audio Error Correction via Probabilistic Re-Synthesis | Andrew J. R. Simpson | http://arxiv.org/pdf/1503.05849v1 |
| 582 | 03/20/15 | cs.SD | FALSE | Deep Transform: Cocktail Party Source Separation via Probabilistic Re-Synthesis | Andrew J. R. Simpson | http://arxiv.org/pdf/1503.06046v1 |
| 583 | 03/21/15 | cs.CV | FALSE | Boosting Convolutional Features for Robust Object Proposals | Nikolaos Karianakis, Thomas J. Fuchs, Stefano Soatto | http://arxiv.org/pdf/1503.06350v1 |
| 584 | 03/22/15 | cs.LG | FALSE | Unsupervised model compression for multilayer bootstrap networks | Xiao-Lei Zhang | http://arxiv.org/pdf/1503.06452v1 |
| 585 | 03/24/15 | astro-ph.IM | FALSE | Rotation-invariant convolutional neural networks for galaxy morphology prediction | Sander Dieleman, Kyle W. Willett, Joni Dambre | http://arxiv.org/pdf/1503.07077v1 |
| 586 | 03/24/15 | cs.SD | FALSE | Probabilistic Binary-Mask Cocktail-Party Source Separation in a Convolutional Deep Neural Network | Andrew J. R. Simpson | http://arxiv.org/pdf/1503.06962v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 587 | 03/25/15 | cs.CV | FALSE | Initialization Strategies of Spatio-Temporal Convolutional Neural Networks | Elman Mansimov, Nitish Srivastava, Ruslan Salakhutdinov | http://arxiv.org/pdf/1503.07274v1 |
| 588 | 03/26/15 | cs.CV | FALSE | Towards Learning free Naive Bayes Nearest Neighbor-based Domain Adaptation | Faraz Saeedan, Barbara Caputo | http://arxiv.org/pdf/1503.07783v1 |
| 589 | 03/28/15 | cs.CV | FALSE | CRF Learning with CNN Features for Image Segmentation | Fayao Liu, Guosheng Lin, Chunhua Shen | http://arxiv.org/pdf/1503.08263v1 |
| 590 | 03/30/15 | cs.CV | FALSE | Visual Saliency Based on Multiscale Deep Features | Guanbin Li, Yizhou Yu | http://arxiv.org/pdf/1503.08663v3 |
| 591 | 03/30/15 | physics.soc-ph | FALSE | Internet comments as a barometer of public opinion | Elad Oster, Erez Gilad, Alexander Feigel | http://arxiv.org/pdf/1503.08723v1 |
| 592 | 03/31/15 | cs.CV | FALSE | Beyond Short Snippets: Deep Networks for Video Classification | Joe Yue-Hei Ng, Matthew Hausknecht, Sudheendra Vijayanarasimhan, Oriol Vinyals, Rajat Monga, George Toderici | http://arxiv.org/pdf/1503.08909v2 |
| 593 | 04/01/15 | stat.ML | FALSE | A Theory of Feature Learning | Brendan van Rooyen, Robert C. Williamson | http://arxiv.org/pdf/1504.00083v1 |
| 594 | 04/02/15 | stat.ML | FALSE | A Probabilistic Theory of Deep Learning | Ankit B. Patel, Tan Nguyen, Richard G. Baraniuk | http://arxiv.org/pdf/1504.00641v1 |
| 595 | 04/03/15 | cs.CL | FALSE | A Unified Deep Neural Network for Speaker and Language Recognition | Fred Richardson, Douglas Reynolds, Najim Dehak | http://arxiv.org/pdf/1504.00923v1 |
| 596 | 04/04/15 | cs.CV | FALSE | Efficient piecewise training of deep structured models for semantic segmentation | Guosheng Lin, Chunhua Shen, Anton van dan Hengel, Ian Reid | http://arxiv.org/pdf/1504.01013v3 |
| 597 | 04/04/15 | cs.CV | FALSE | Temporal Localization of Fine-Grained Actions in Videos by Domain Transfer from Web Images | Chen Sun, Sanketh Shetty, Rahul Sukthankar, Ram Nevatia | http://arxiv.org/pdf/1504.00983v2 |
| 598 | 04/05/15 | cs.CL | FALSE | Discriminative Neural Sentence Modeling by Tree-Based Convolution | Lili Mou, Hao Peng, Ge Li, Yan Xu, Lu Zhang, Zhi Jin | http://arxiv.org/pdf/1504.01106v5 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 599 | 04/06/15 | stat.ML | FALSE | Semi-supervised Convolutional Neural Networks for Text Categorization via Region Embedding | Rie Johnson, Tong Zhang | http://arxiv.org/pdf/1504.01255v3 |
| 600 | 04/06/15 | cs.CV | FALSE | Matching-CNN Meets KNN: Quasi-Parametric Human Parsing | Si Liu, Xiaodan Liang, Luoqi Liu, Xiaohui Shen, Jianchao Yang, Changsheng Xu, Liang Lin, Xiaochun Cao, Shuicheng Yan | http://arxiv.org/pdf/1504.01220v1 |
| 601 | 04/07/15 | cs.RO | FALSE | An Empirical Evaluation of Deep Learning on Highway Driving | Brody Huval, Tao Wang, Sameep Tandon, Jeff Kiske, Will Song, Joel Pazhayampallil, Mykhaylo Andriluka, Pranav Rajpurkar, Toki Migimatsu, Royce Cheng-Yue, Fernando Mujica, Adam Coates, Andrew Y. Ng | http://arxiv.org/pdf/1504.01716v3 |
| 602 | 04/07/15 | cs.CV | FALSE | Modeling Spatial-Temporal Clues in a Hybrid Deep Learning Framework for Video Classification | Zuxuan Wu, Xi Wang, Yu-Gang Jiang, Hao Ye, Xiangyang Xue | http://arxiv.org/pdf/1504.01561v1 |
| 603 | 04/07/15 | cs.LG | FALSE | Deep Recurrent Neural Networks for Acoustic Modelling | William Chan, Ian Lane | http://arxiv.org/pdf/1504.01482v1 |
| 604 | 04/07/15 | cs.LG | FALSE | Transferring Knowledge from a RNN to a DNN | William Chan, Nan Rosemary Ke, Ian Lane | http://arxiv.org/pdf/1504.01483v1 |
| 605 | 04/07/15 | cs.CV | FALSE | Ego-Object Discovery | Marc Bola?os, Petia Radeva | http://arxiv.org/pdf/1504.01639v2 |
| 606 | 04/08/15 | cs.CV | FALSE | Pixel-wise Deep Learning for Contour Detection | Jyh-Jing Hwang, Tyng-Luh Liu | http://arxiv.org/pdf/1504.01989v1 |
| 607 | 04/08/15 | cs.CV | FALSE | Evaluating Two-Stream CNN for Video Classification | Hao Ye, Zuxuan Wu, Rui-Wei Zhao, Xi Wang, Yu-Gang Jiang, Xiangyang Xue | http://arxiv.org/pdf/1504.01920v1 |
| 608 | 04/08/15 | cs.LG | FALSE | Autonomous CRM Control via CLV Approximation with Deep Reinforcement Learning in Discrete and Continuous Action Space | Yegor Tkachenko | http://arxiv.org/pdf/1504.01840v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 609 | 04/08/15 | cs.LG | FALSE | A Group Theoretic Perspective on Unsupervised Deep Learning | Arnab Paul, Suresh Venkatasubramanian | http://arxiv.org/pdf/1504.02462v3 |
| 610 | 04/09/15 | cs.CV | FALSE | When Face Recognition Meets with Deep Learning: an Evaluation of Convolutional Neural Networks for Face Recognition | Guosheng Hu, Yongxin Yang, Dong Yi, Josef Kittler, William Christmas, Stan Z. Li, Timothy Hospedales | http://arxiv.org/pdf/1504.02351v1 |
| 611 | 04/09/15 | cs.CV | FALSE | What Do Deep CNNs Learn About Objects? | Xingchao Peng, Baochen Sun, Karim Ali, Kate Saenko | http://arxiv.org/pdf/1504.02485v1 |
| 612 | 04/10/15 | cs.CV | FALSE | HEp-2 Cell Image Classification with Deep Convolutional Neural Networks | Zhimin Gao, Lei Wang, Luping Zhou, Jianjia Zhang | http://arxiv.org/pdf/1504.02531v2 |
| 613 | 04/10/15 | cs.LG | FALSE | Maximum Entropy Linear Manifold for Learning Discriminative Low-dimensional Representation | Wojciech Marian Czarnecki, Rafa? J?zefowicz, Jacek Tabor | http://arxiv.org/pdf/1504.02622v1 |
| 614 | 04/11/15 | cs.CV | FALSE | Appearance-Based Gaze Estimation in the Wild | Xucong Zhang, Yusuke Sugano, Mario Fritz, Andreas Bulling | http://arxiv.org/pdf/1504.02863v1 |
| 615 | 04/11/15 | cs.LG | FALSE | Gradual Training Method for Denoising Auto Encoders | Alexander Kalmanovich, Gal Chechik | http://arxiv.org/pdf/1504.02902v1 |
| 616 | 04/11/15 | cs.LG | FALSE | A Deep Embedding Model for Co-occurrence Learning | Yelong Shen, Ruoming Jin, Jianshu Chen, Xiaodong He, Jianfeng Gao, Li Deng | http://arxiv.org/pdf/1504.02824v2 |
| 617 | 04/12/15 | cs.SD | FALSE | Deep Transform: Cocktail Party Source Separation via Complex Convolution in a Deep Neural Network | Andrew J. R. Simpson | http://arxiv.org/pdf/1504.02945v1 |
| 618 | 04/13/15 | cs.CV | FALSE | Improving Object Detection with Deep Convolutional Networks via Bayesian Optimization and Structured Prediction | Yuting Zhang, Kihyuk Sohn, Ruben Villegas, Gang Pan, Honglak Lee | http://arxiv.org/pdf/1504.03293v3 |
| 619 | 04/14/15 | cs.CV | FALSE | Learning to Compare Image Patches via Convolutional Neural Networks | Sergey Zagoruyko, Nikos Komodakis | http://arxiv.org/pdf/1504.03641v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 620 | 04/14/15 | cs.CV | FALSE | Sketch-based 3D Shape Retrieval using Convolutional Neural Networks | Fang Wang, Le Kang, Yi Li | http://arxiv.org/pdf/1504.03504v1 |
| 621 | 04/14/15 | cs.CV | FALSE | Simultaneous Feature Learning and Hash Coding with Deep Neural Networks | Hanjiang Lai, Yan Pan, Ye Liu, Shuicheng Yan | http://arxiv.org/pdf/1504.03410v1 |
| 622 | 04/15/15 | cs.CV | FALSE | Anatomy-specific classification of medical images using deep  convolutional nets | Holger R. Roth, Christopher T. Lee, Hoo-Chang Shin, Ari Seff, Lauren Kim, Jianhua Yao, Le Lu, Ronald M. Summers | http://arxiv.org/pdf/1504.04003v1 |
| 623 | 04/15/15 | cs.CV | FALSE | Deep convolutional networks for pancreas segmentation in CT imaging | Holger R. Roth, Amal Farag, Le Lu, Evrim B. Turkbey, Ronald M. Summers | http://arxiv.org/pdf/1504.03967v1 |
| 624 | 04/15/15 | cs.CY | FALSE | Societal, Economic, Ethical and Legal Challenges of the Digital  Revolution: From Big Data to Deep Learning, Artificial Intelligence, and  Manipulative Technologies | Dirk Helbing | http://arxiv.org/pdf/1504.03751v1 |
| 625 | 04/16/15 | cs.LG | FALSE | Caffe con Troll: Shallow Ideas to Speed Up Deep Learning | Stefan Hadjis, Firas Abuzaid, Ce Zhang, Christopher R? | http://arxiv.org/pdf/1504.04343v2 |
| 626 | 04/17/15 | cs.CV | FALSE | Color Constancy Using CNNs | Simone Bianco, Claudio Cusano, Raimondo Schettini | http://arxiv.org/pdf/1504.04548v1 |
| 627 | 04/17/15 | cs.SD | FALSE | Deep Karaoke: Extracting Vocals from Musical Mixtures Using a  Convolutional Deep Neural Network | Andrew J. R. Simpson, Gerard Roma, Mark D. Plumbley | http://arxiv.org/pdf/1504.04658v1 |
| 628 | 04/19/15 | cs.CV | FALSE | DEEP-CARVING: Discovering Visual Attributes by Carving Deep Neural Nets | Sukrit Shankar, Vikas K. Garg, Roberto Cipolla | http://arxiv.org/pdf/1504.04871v1 |
| 629 | 04/19/15 | cs.LG | FALSE | Compressing Neural Networks with the Hashing Trick | Wenlin Chen, James T. Wilson, Stephen Tyree, Kilian Q. Weinberger, Yixin Chen | http://arxiv.org/pdf/1504.04788v1 |
| 630 | 04/19/15 | cs.CV | FALSE | Visual Recognition Using Directional Distribution Distance | Jianxin Wu, Bin-Bin Gao, Guoqing Liu | http://arxiv.org/pdf/1504.04792v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 631 | 04/20/15 | cs.CV | FALSE | Exploiting Local Features from Deep Networks for Image Retrieval | Joe Yue-Hei Ng, Fan Yang, Larry S. Davis | http://arxiv.org/pdf/1504.05133v2 |
| 632 | 04/21/15 | cs.LG | FALSE | Deep Convolutional Neural Networks Based on Semi-Discrete Frames | Thomas Wiatowski, Helmut B?lcskei | http://arxiv.org/pdf/1504.05487v1 |
| 633 | 04/21/15 | cs.CV | FALSE | Deep Spatial Pyramid: The Devil is Once Again in the Details | Bin-Bin Gao, Xiu-Shen Wei, Jianxin Wu, Weiyao Lin | http://arxiv.org/pdf/1504.05277v2 |
| 634 | 04/22/15 | cs.CV | FALSE | Exploit Bounding Box Annotations for Multi-label Object Recognition | Hao Yang, Joey Tianyi Zhou, Yu Zhang, Bin-Bin Gao, Jianxin Wu, Jianfei Cai | http://arxiv.org/pdf/1504.05843v2 |
| 635 | 04/22/15 | cs.CV | FALSE | LOAD: Local Orientation Adaptive Descriptor for Texture and Material Classification | Xianbiao Qi, Guoying Zhao, Linlin Shen, Qingquan Li, Matti Pietikainen | http://arxiv.org/pdf/1504.05809v1 |
| 636 | 04/22/15 | cs.LG | FALSE | Self-Tuned Deep Super Resolution | Zhangyang Wang, Yingzhen Yang, Zhaowen Wang, Shiyu Chang, Wei Han, Jianchao Yang, Thomas S. Huang | http://arxiv.org/pdf/1504.05632v1 |
| 637 | 04/23/15 | cs.CV | FALSE | Multimodal Convolutional Neural Networks for Matching Image and Sentence | Lin Ma, Zhengdong Lu, Lifeng Shang, Hang Li | http://arxiv.org/pdf/1504.06063v5 |
| 638 | 04/23/15 | cs.CV | FALSE | Object Detection Networks on Convolutional Feature Maps | Shaoqing Ren, Kaiming He, Ross Girshick, Xiangyu Zhang, Jian Sun | http://arxiv.org/pdf/1504.06066v1 |
| 639 | 04/24/15 | cs.CV | FALSE | Holistically-Nested Edge Detection | Saining Xie, Zhuowen Tu | http://arxiv.org/pdf/1504.06375v2 |
| 640 | 04/24/15 | cs.CL | FALSE | Classifying Relations by Ranking with Convolutional Neural Networks | Cicero Nogueira dos Santos, Bing Xiang, Bowen Zhou | http://arxiv.org/pdf/1504.06580v2 |
| 641 | 04/24/15 | cs.CV | FALSE | Object Level Deep Feature Pooling for Compact Image Representation | Konda Reddy Mopuri, R. Venkatesh Babu | http://arxiv.org/pdf/1504.06591v1 |
| 642 | 04/24/15 | cs.CV | FALSE | Cultural Event Recognition with Visual ConvNets and Temporal Models | Amaia Salvador, Matthias Zeppelzauer, Daniel Manchon-Vizuete, Andrea Calafell, Xavier Giro-i-Nieto | http://arxiv.org/pdf/1504.06567v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 643 | 04/26/15 | cs.CV | FALSE | FlowNet: Learning Optical Flow with Convolutional Networks | Philipp Fischer, Alexey Dosovitskiy, Eddy Ilg, Philip H?usser, Caner Haz?rba?, Vladimir Golkov, Patrick van der Smagt, Daniel Cremers, Thomas Brox | http://arxiv.org/pdf/1504.06852v2 |
| 644 | 04/26/15 | cs.LG | FALSE | Comparison of Training Methods for Deep Neural Networks | Patrick O. Glauner | http://arxiv.org/pdf/1504.06825v1 |
| 645 | 04/27/15 | cs.CV | FALSE | Combining Local Appearance and Holistic View: Dual-Source Deep Neural Networks for Human Pose Estimation | Xiaochuan Fan, Kang Zheng, Yuewei Lin, Song Wang | http://arxiv.org/pdf/1504.07159v1 |
| 646 | 04/27/15 | astro-ph.IM | FALSE | Measuring photometric redshifts using galaxy images and Deep Neural Networks | Ben Hoyle | http://arxiv.org/pdf/1504.07255v1 |
| 647 | 04/27/15 | cs.CV | FALSE | Mid-level Elements for Object Detection | Aayush Bansal, Abhinav Shrivastava, Carl Doersch, Abhinav Gupta | http://arxiv.org/pdf/1504.07284v1 |
| 648 | 04/28/15 | cs.CV | FALSE | Convolutional Channel Features | Bin Yang, Junjie Yan, Zhen Lei, Stan Z. Li | http://arxiv.org/pdf/1504.07339v3 |
| 649 | 04/28/15 | cs.LG | FALSE | Facial landmark detection using structured output deep neural networks | Soufiane Belharbi, Clement Chatelain, Romain Herault, Sebastien Adam | http://arxiv.org/pdf/1504.07550v3 |
| 650 | 04/28/15 | cs.CV | FALSE | Compact CNN for Indexing Egocentric Videos | Yair Poleg, Ariel Ephrat, Shmuel Peleg, Chetan Arora | http://arxiv.org/pdf/1504.07469v2 |
| 651 | 04/28/15 | cs.CL | FALSE | Leveraging Deep Neural Networks and Knowledge Graphs for Entity Disambiguation | Hongzhao Huang, Larry Heck, Heng Ji | http://arxiv.org/pdf/1504.07678v1 |
| 652 | 04/28/15 | cs.CV | FALSE | Speeding Up Neural Networks for Large Scale Classification using WTA  Hashing | Amir H. Bakhtiary, Agata Lapedriza, David Masip | http://arxiv.org/pdf/1504.07488v1 |
| 653 | 04/28/15 | cs.CL | FALSE | Lexical Translation Model Using a Deep Neural Network Architecture | Thanh-Le Ha, Jan Niehues, Alex Waibel | http://arxiv.org/pdf/1504.07395v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 654 | 04/29/15 | cs.CV | FALSE | Patch-based Convolutional Neural Network for Whole Slide Tissue Image Classification | Le Hou, Dimitris Samaras, Tahsin M. Kurc, Yi Gao, James E. Davis, Joel H. Saltz | http://arxiv.org/pdf/1504.07947v5 |
| 655 | 04/29/15 | cs.CV | FALSE | Bilinear CNN Models for Fine-grained Visual Recognition | Tsung-Yu Lin, Aruni RoyChowdhury, Subhransu Maji | http://arxiv.org/pdf/1504.07889v3 |
| 656 | 04/29/15 | cs.LG | FALSE | A Deep Learning Model for Structured Outputs with High-order Interaction | Hongyu Guo, Xiaodan Zhu, Martin Renqiang Min | http://arxiv.org/pdf/1504.08022v1 |
| 657 | 04/29/15 | cs.CV | FALSE | Anticipating the future by watching unlabeled video | Carl Vondrick, Hamed Pirsiavash, Antonio Torralba | http://arxiv.org/pdf/1504.08023v1 |
| 658 | 04/30/15 | cs.NE | FALSE | Deep Neural Networks with Random Gaussian Weights: A Universal Classification Strategy? | Raja Giryes, Guillermo Sapiro, Alex M. Bronstein | http://arxiv.org/pdf/1504.08291v5 |
| 659 | 04/30/15 | cs.CV | FALSE | PerforatedCNNs: Acceleration through Elimination of Redundant Convolutions | Michael Figurnov, Dmitry Vetrov, Pushmeet Kohli | http://arxiv.org/pdf/1504.08362v3 |
| 660 | 04/30/15 | cs.CV | FALSE | Neural Activation Constellations: Unsupervised Part Model Discovery with Convolutional Networks | Marcel Simon, Erik Rodner | http://arxiv.org/pdf/1504.08289v3 |
| 661 | 05/01/15 | cs.SD | FALSE | Deep Remix: Remixing Musical Mixtures Using a Convolutional Deep Neural Network | Andrew J. R Simpson, Gerard Roma, Mark D. Plumbley | http://arxiv.org/pdf/1505.00289v1 |
| 662 | 05/01/15 | cs.CV | FALSE | The Cross-Depiction Problem: Computer Vision Algorithms for Recognising Objects in Artwork and in Photographs | Hongping Cai, Qi Wu, Tadeo Corradi, Peter Hall | http://arxiv.org/pdf/1505.00110v1 |
| 663 | 05/01/15 | cs.CV | FALSE | DeepDriving: Learning Affordance for Direct Perception in Autonomous Driving | Chenyi Chen, Ari Seff, Alain Kornhauser, Jianxiong Xiao | http://arxiv.org/pdf/1505.00256v3 |
| 664 | 05/01/15 | cs.CV | FALSE | Joint Object and Part Segmentation using Deep Learned Potentials | Peng Wang, Xiaohui Shen, Zhe Lin, Scott Cohen, Brian Price, Alan Yuille | http://arxiv.org/pdf/1505.00276v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 665 | 05/02/15 | cs.CV | FALSE | Object-Scene Convolutional Neural Networks for Event Recognition in Images | Limin Wang, Zhe Wang, Wenbin Du, Yu Qiao | http://arxiv.org/pdf/1505.00296v1 |
| 666 | 05/02/15 | cs.CV | FALSE | Dense Optical Flow Prediction from a Static Image | Jacob Walker, Abhinav Gupta, Martial Hebert | http://arxiv.org/pdf/1505.00295v2 |
| 667 | 05/02/15 | cs.LG | FALSE | Can deep learning help you find the perfect match? | Harm de Vries, Jason Yosinski | http://arxiv.org/pdf/1505.00359v2 |
| 668 | 05/03/15 | cs.CV | FALSE | ReNet: A Recurrent Neural Network Based Alternative to Convolutional Networks | Francesco Visin, Kyle Kastner, Kyunghyun Cho, Matteo Matteucci, Aaron Courville, Yoshua Bengio | http://arxiv.org/pdf/1505.00393v3 |
| 669 | 05/03/15 | cs.NE | FALSE | Making Sense of Hidden Layer Information in Deep Networks by Learning Hierarchical Targets | Abhinav Tushar | http://arxiv.org/pdf/1505.00384v1 |
| 670 | 05/04/15 | cs.CV | FALSE | Unsupervised Learning of Visual Representations using Videos | Xiaolong Wang, Abhinav Gupta | http://arxiv.org/pdf/1505.00687v2 |
| 671 | 05/04/15 | cs.CV | FALSE | Modeling Representation of Videos for Anomaly Detection using Deep Learning: A Review | Yong Shean Chong, Yong Haur Tay | http://arxiv.org/pdf/1505.00523v1 |
| 672 | 05/04/15 | cs.CV | FALSE | Interleaved Text/Image Deep Mining on a Large-Scale Radiology Database for Automated Image Interpretation | Hoo-Chang Shin, Le Lu, Lauren Kim, Ari Seff, Jianhua Yao, Ronald M. Summers | http://arxiv.org/pdf/1505.00670v1 |
| 673 | 05/05/15 | cs.CV | FALSE | Deep Learning for Object Saliency Detection and Image Segmentation | Hengyue Pan, Bo Wang, Hui Jiang | http://arxiv.org/pdf/1505.01173v1 |
| 674 | 05/05/15 | cs.CV | FALSE | Multi-view Convolutional Neural Networks for 3D Shape Recognition | Hang Su, Subhransu Maji, Evangelos Kalogerakis, Erik Learned-Miller | http://arxiv.org/pdf/1505.00880v3 |
| 675 | 05/05/15 | cs.CV | FALSE | Contextual Action Recognition with R*CNN | Georgia Gkioxari, Ross Girshick, Jitendra Malik | http://arxiv.org/pdf/1505.01197v3 |
| 676 | 05/05/15 | cs.LG | FALSE | Empirical Evaluation of Rectified Activations in Convolutional Network | Bing Xu, Naiyan Wang, Tianqi Chen, Mu Li | http://arxiv.org/pdf/1505.00853v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 677 | 05/05/15 | cs.CV | FALSE | Visual Summary of Egocentric Photostreams by Representative Keyframes | Marc Bola?os, Ricard Mestre, Estefan?a Talavera, Xavier Gir?-i-Nieto, Petia Radeva | http://arxiv.org/pdf/1505.01130v2 |
| 678 | 05/06/15 | cs.CV | FALSE | A Deeper Look at Dataset Bias | Tatiana Tommasi, Novi Patricia, Barbara Caputo, Tinne Tuytelaars | http://arxiv.org/pdf/1505.01257v1 |
| 679 | 05/06/15 | q-bio.NC | FALSE | Superchords: the atoms of thought | Rogerio Normand, Hugo Alexandre Ferreira | http://arxiv.org/pdf/1505.01228v2 |
| 680 | 05/06/15 | cs.CY | FALSE | Human Social Interaction Modeling Using Temporal Deep Networks | Mohamed R. Amer, Behjat Siddiquie, Amir Tamrakar, David A. Salter, Brian Lande, Darius Mehri, Ajay Divakaran | http://arxiv.org/pdf/1505.02137v2 |
| 681 | 05/07/15 | cs.CV | FALSE | Object detection via a multi-region & semantic segmentation-aware CNN model | Spyros Gidaris, Nikos Komodakis | http://arxiv.org/pdf/1505.01749v3 |
| 682 | 05/07/15 | cs.CL | FALSE | Language Models for Image Captioning: The Quirks and What Works | Jacob Devlin, Hao Cheng, Hao Fang, Saurabh Gupta, Li Deng, Xiaodong He, Geoffrey Zweig, Margaret Mitchell | http://arxiv.org/pdf/1505.01809v3 |
| 683 | 05/07/15 | cs.CV | FALSE | Webly Supervised Learning of Convolutional Networks | Xinlei Chen, Abhinav Gupta | http://arxiv.org/pdf/1505.01554v2 |
| 684 | 05/07/15 | cs.CV | FALSE | Jointly Modeling Embedding and Translation to Bridge Video and Language | Yingwei Pan, Tao Mei, Ting Yao, Houqiang Li, Yong Rui | http://arxiv.org/pdf/1505.01861v3 |
| 685 | 05/07/15 | cs.LG | FALSE | DART: Dropouts meet Multiple Additive Regression Trees | K. V. Rashmi, Ran Gilad-Bachrach | http://arxiv.org/pdf/1505.01866v1 |
| 686 | 05/07/15 | cs.CV | FALSE | Shadow Optimization from Structured Deep Edge Detection | Li Shen, Teck Wee Chua, Karianto Leman | http://arxiv.org/pdf/1505.01589v2 |
| 687 | 05/08/15 | cs.CV | FALSE | DeepBox: Learning Objectness with Convolutional Networks | Weicheng Kuo, Bharath Hariharan, Jitendra Malik | http://arxiv.org/pdf/1505.02146v2 |
| 688 | 05/08/15 | cs.LG | FALSE | Deep Learning for Medical Image Segmentation | Matthew Lai | http://arxiv.org/pdf/1505.02000v1 |
| 689 | 05/08/15 | cs.CV | FALSE | Learning image representations tied to ego-motion | Dinesh Jayaraman, Kristen Grauman | http://arxiv.org/pdf/1505.02206v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 690 | 05/08/15 | cs.CV | FALSE | MegaFace: A Million Faces for Recognition at Scale | D. Miller, E. Brossard, S. Seitz, I. Kemelmacher-Shlizerman | http://arxiv.org/pdf/1505.02108v2 |
| 691 | 05/09/15 | cs.CV | FALSE | Subset Feature Learning for Fine-Grained Category Classification | Zongyuan Ge, Christopher Mccool, Conrad Sanderson, Peter Corke | http://arxiv.org/pdf/1505.02269v1 |
| 692 | 05/10/15 | cs.CV | FALSE | Deep Learning for Semantic Part Segmentation with High-Level Guidance | S. Tsogkas, I. Kokkinos, G. Papandreou, A. Vedaldi | http://arxiv.org/pdf/1505.02438v2 |
| 693 | 05/11/15 | cs.CV | FALSE | Training Deeper Convolutional Networks with Deep Supervision | Liwei Wang, Chen-Yu Lee, Zhuowen Tu, Svetlana Lazebnik | http://arxiv.org/pdf/1505.02496v1 |
| 694 | 05/11/15 | cs.LG | FALSE | Improving neural networks with bunches of neurons modeled by Kumaraswamy units: Preliminary study | Jakub Mikolaj Tomczak | http://arxiv.org/pdf/1505.02581v1 |
| 695 | 05/12/15 | cs.CV | FALSE | Sparse 3D convolutional neural networks | Ben Graham | http://arxiv.org/pdf/1505.02890v2 |
| 696 | 05/12/15 | cs.CV | FALSE | Monocular Object Instance Segmentation and Depth Ordering with CNNs | Ziyu Zhang, Alexander G. Schwing, Sanja Fidler, Raquel Urtasun | http://arxiv.org/pdf/1505.03159v2 |
| 697 | 05/12/15 | cs.CV | FALSE | Automatic Script Identification in the Wild | Baoguang Shi, Cong Yao, Chengquan Zhang, Xiaowei Guo, Feiyue Huang, Xiang Bai | http://arxiv.org/pdf/1505.02982v1 |
| 698 | 05/12/15 | cs.CV | FALSE | Improving Computer-aided Detection using Convolutional Neural Networks and Random View Aggregation | Holger R. Roth, Le Lu, Jiamin Liu, Jianhua Yao, Ari Seff, Kevin Cherry, Lauren Kim, Ronald M. Summers | http://arxiv.org/pdf/1505.03046v2 |
| 699 | 05/13/15 | cs.CV | FALSE | Brain Tumor Segmentation with Deep Neural Networks | Mohammad Havaei, Axel Davy, David Warde-Farley, Antoine Biard, Aaron Courville, Yoshua Bengio, Chris Pal, Pierre-Marc Jodoin, Hugo Larochelle | http://arxiv.org/pdf/1505.03540v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 700 | 05/13/15 | cs.CV | FALSE | APAC: Augmented PAttern Classification with Neural Networks | Ikuro Sato, Hiroki Nishimura, Kensuke Yokoi | http://arxiv.org/pdf/1505.03229v1 |
| 701 | 05/14/15 | cs.LG | FALSE | A PCA-Based Convolutional Network | Yanhai Gan, Jun Liu, Junyu Dong, Guoqiang Zhong | http://arxiv.org/pdf/1505.03703v1 |
| 702 | 05/14/15 | stat.ML | FALSE | Training generative neural networks via Maximum Mean Discrepancy optimization | Gintare Karolina Dziugaite, Daniel M. Roy, Zoubin Ghahramani | http://arxiv.org/pdf/1505.03906v1 |
| 703 | 05/14/15 | cs.NE | FALSE | Neural Network with Unbounded Activation Functions is Universal Approximator | Sho Sonoda, Noboru Murata | http://arxiv.org/pdf/1505.03654v2 |
| 704 | 05/14/15 | cs.CV | FALSE | Looking outside of the Box: Object Detection and Localization with Multi-scale Patterns | Eshed Ohn-Bar, M. M. Trivedi | http://arxiv.org/pdf/1505.03597v1 |
| 705 | 05/17/15 | cs.CV | FALSE | The Best of Both Worlds: Combining Data-independent and Data-driven Approaches for Action Recognition | Zhenzhong Lan, Dezhong Yao, Ming Lin, Shoou-I Yu, Alexander Hauptmann | http://arxiv.org/pdf/1505.04427v1 |
| 706 | 05/17/15 | cs.CV | FALSE | Improved Microaneurysm Detection using Deep Neural Networks | Mrinal Haloi | http://arxiv.org/pdf/1505.04424v1 |
| 707 | 05/18/15 | cs.AI | FALSE | Advances in Artificial Intelligence: Deep Intentions, Shallow Achievements | Emanuel Diamant | http://arxiv.org/pdf/1505.04578v1 |
| 708 | 05/18/15 | cs.LG | FALSE | DopeLearning: A Computational Approach to Rap Lyrics Generation | Eric Malmi, Pyry Takala, Hannu Toivonen, Tapani Raiko, Aristides Gionis | http://arxiv.org/pdf/1505.04771v1 |
| 709 | 05/18/15 | cs.CV | FALSE | U-Net: Convolutional Networks for Biomedical Image Segmentation | Olaf Ronneberger, Philipp Fischer, Thomas Brox | http://arxiv.org/pdf/1505.04597v1 |
| 710 | 05/19/15 | cs.CV | FALSE | High Performance Offline Handwritten Chinese Character Recognition Using GoogLeNet and Directional Feature Maps | Zhuoyao Zhong, Lianwen Jin, Zecheng Xie | http://arxiv.org/pdf/1505.04925v1 |
| 711 | 05/19/15 | cs.CV | FALSE | Action Recognition with Trajectory-Pooled Deep-Convolutional Descriptors | Limin Wang, Yu Qiao, Xiaoou Tang | http://arxiv.org/pdf/1505.04868v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 712 | 05/19/15 | cs.CV | FALSE | Unsupervised Visual Representation Learning by Context Prediction | Carl Doersch, Abhinav Gupta, Alexei A. Efros | http://arxiv.org/pdf/1505.05192v3 |
| 713 | 05/19/15 | cs.CL | FALSE | Boosting Named Entity Recognition with Neural Character Embeddings | Cicero Nogueira dos Santos, Victor Guimar?es | http://arxiv.org/pdf/1505.05008v2 |
| 714 | 05/19/15 | cs.AI | FALSE | What is Learning? A primary discussion about information and  Representation | Hao Wu | http://arxiv.org/pdf/1505.04813v1 |
| 715 | 05/20/15 | cs.CV | FALSE | Multi-scale recognition with DAG-CNNs | Songfan Yang, Deva Ramanan | http://arxiv.org/pdf/1505.05232v1 |
| 716 | 05/20/15 | cs.CV | FALSE | DropSample: A New Training Method to Enhance Deep Convolutional Neural Networks for Large-Scale Unconstrained Handwritten Chinese Character Recognition | Weixin Yang, Lianwen Jin, Dacheng Tao, Zecheng Xie, Ziyong Feng | http://arxiv.org/pdf/1505.05354v1 |
| 717 | 05/20/15 | cs.CV | FALSE | Image aesthetic evaluation using paralleled deep convolution neural network | Guo Lihua, Li Fudi | http://arxiv.org/pdf/1505.05225v1 |
| 718 | 05/20/15 | stat.ML | FALSE | Weight Uncertainty in Neural Networks | Charles Blundell, Julien Cornebise, Koray Kavukcuoglu, Daan Wierstra | http://arxiv.org/pdf/1505.05424v2 |
| 719 | 05/21/15 | cs.CV | FALSE | A Multi-scale Multiple Instance Video Description Network | Huijuan Xu, Subhashini Venugopalan, Vasili Ramanishka, Marcus Rohrbach, Kate Saenko | http://arxiv.org/pdf/1505.05914v3 |
| 720 | 05/21/15 | cs.CV | FALSE | Are You Talking to a Machine? Dataset and Methods for Multilingual Image Question Answering | Haoyuan Gao, Junhua Mao, Jie Zhou, Zhiheng Huang, Lei Wang, Wei Xu | http://arxiv.org/pdf/1505.05612v3 |
| 721 | 05/21/15 | cs.CL | FALSE | A Re-ranking Model for Dependency Parser with Recursive Convolutional Neural Network | Chenxi Zhu, Xipeng Qiu, Xinchi Chen, Xuanjing Huang | http://arxiv.org/pdf/1505.05667v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 722 | 05/21/15 | cs.CV | FALSE | Render for CNN: Viewpoint Estimation in Images Using CNNs Trained with Rendered 3D Model Views | Hao Su, Charles R. Qi, Yangyan Li, Leonidas Guibas | http://arxiv.org/pdf/1505.05641v1 |
| 723 | 05/21/15 | stat.ML | FALSE | Why Regularized Auto-Encoders learn Sparse Representation? | Devansh Arpit, Yingbo Zhou, Hung Ngo, Venu Govindaraju | http://arxiv.org/pdf/1505.05561v4 |
| 724 | 05/22/15 | cs.LG | FALSE | Instant Learning: Parallel Deep Neural Networks and Convolutional Bootstrapping | Andrew J. R. Simpson | http://arxiv.org/pdf/1505.05972v2 |
| 725 | 05/22/15 | cs.CV | FALSE | A Bottom-up Approach for Pancreas Segmentation using Cascaded Superpixels and (Deep) Image Patch Labeling | Amal Farag, Le Lu, Holger R. Roth, Jiamin Liu, Evrim Turkbey, Ronald M. Summers | http://arxiv.org/pdf/1505.06236v2 |
| 726 | 05/22/15 | cs.CV | FALSE | Efficient Large Scale Video Classification | Balakrishnan Varadarajan, George Toderici, Sudheendra Vijayanarasimhan, Apostol Natsev | http://arxiv.org/pdf/1505.06250v1 |
| 727 | 05/23/15 | stat.ML | FALSE | The Benefit of Multitask Representation Learning | Andreas Maurer, Massimiliano Pontil, Bernardino Romera-Paredes | http://arxiv.org/pdf/1505.06279v2 |
| 728 | 05/24/15 | cs.CL | FALSE | Deep Speaker Vectors for Semi Text-independent Speaker Verification | Lantian Li, Dong Wang, Zhiyong Zhang, Thomas Fang Zheng | http://arxiv.org/pdf/1505.06427v1 |
| 729 | 05/25/15 | cs.CV | FALSE | Expresso : A user-friendly GUI for Designing, Training and Exploring Convolutional Neural Networks | Ravi Kiran Sarvadevabhatla, R. Venkatesh Babu | http://arxiv.org/pdf/1505.06605v2 |
| 730 | 05/25/15 | cs.CV | FALSE | Recognition Confidence Analysis of Handwritten Chinese Character with CNN | Meijun He, Shuye Zhang, Huiyun Mao, Lianwen Jin | http://arxiv.org/pdf/1505.06623v1 |
| 731 | 05/25/15 | cs.CV | FALSE | Robust Optimization for Deep Regression | Vasileios Belagiannis, Christian Rupprecht, Gustavo Carneiro, Nassir Navab | http://arxiv.org/pdf/1505.06606v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 732 | 05/26/15 | cs.CV | FALSE | Accelerating Very Deep Convolutional Networks for Classification and Detection | Xiangyu Zhang, Jianhua Zou, Kaiming He, Jian Sun | http://arxiv.org/pdf/1505.06798v2 |
| 733 | 05/26/15 | cs.CV | FALSE | An Empirical Evaluation of Current Convolutional Architectures' Ability to Manage Nuisance Location and Scale Variability | Nikolaos Karianakis, Jingming Dong, Stefano Soatto | http://arxiv.org/pdf/1505.06795v2 |
| 734 | 05/26/15 | cs.CV | FALSE | Boosting-like Deep Learning For Pedestrian Detection | Lei Wang, Baochang Zhang | http://arxiv.org/pdf/1505.06800v1 |
| 735 | 05/27/15 | cs.CV | FALSE | Texture Synthesis Using Convolutional Neural Networks | Leon A. Gatys, Alexander S. Ecker, Matthias Bethge | http://arxiv.org/pdf/1505.07376v3 |
| 736 | 05/27/15 | cs.CV | FALSE | PoseNet: A Convolutional Network for Real-Time 6-DOF Camera Relocalization | Alex Kendall, Matthew Grimes, Roberto Cipolla | http://arxiv.org/pdf/1505.07427v4 |
| 737 | 05/27/15 | cs.CV | FALSE | SegNet: A Deep Convolutional Encoder-Decoder Architecture for Robust Semantic Pixel-Wise Labelling | Vijay Badrinarayanan, Ankur Handa, Roberto Cipolla | http://arxiv.org/pdf/1505.07293v1 |
| 738 | 05/27/15 | math.ST | FALSE | Sufficient Forecasting Using Factor Models | Jianqing Fan, Lingzhou Xue, Jiawei Yao | http://arxiv.org/pdf/1505.07414v2 |
| 739 | 05/28/15 | cs.CV | FALSE | Improved Deep Convolutional Neural Network For Online Handwritten Chinese Character Recognition using Domain-Specific Knowledge | Weixin Yang, Lianwen Jin, Zecheng Xie, Ziyong Feng | http://arxiv.org/pdf/1505.07675v1 |
| 740 | 05/28/15 | stat.ML | FALSE | Domain-Adversarial Training of Neural Networks | Yaroslav Ganin, Evgeniya Ustinova, Hana Ajakan, Pascal Germain, Hugo Larochelle, Fran?ois Laviolette, Mario Marchand, Victor Lempitsky | http://arxiv.org/pdf/1505.07818v4 |
| 741 | 05/29/15 | cs.CV | FALSE | Feature Representation for Online Signature Verification | Mohsen Fayyaz, Mohammad Hajizadeh_Saffar, Mohammad Sabokrou, Mahmood Fathy | http://arxiv.org/pdf/1505.08153v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 742 | 05/29/15 | cs.LG | FALSE | CURL: Co-trained Unsupervised Representation Learning for Image Classification | Simone Bianco, Gianluigi Ciocca, Claudio Cusano | http://arxiv.org/pdf/1505.08098v2 |
| 743 | 05/29/15 | cs.CL | FALSE | Solving Verbal Comprehension Questions in IQ Test by Knowledge-Powered Word Embedding | Huazheng Wang, Fei Tian, Bin Gao, Jiang Bian, Tie-Yan Liu | http://arxiv.org/pdf/1505.07909v4 |
| 744 | 05/29/15 | cs.CL | FALSE | Supervised Fine Tuning for Word Embedding with Integrated Knowledge | Xuefeng Yang, Kezhi Mao | http://arxiv.org/pdf/1505.07931v1 |
| 745 | 05/29/15 | cs.CV | FALSE | Cross-domain Image Retrieval with a Dual Attribute-aware Ranking Network | Junshi Huang, Rogerio S. Feris, Qiang Chen, Shuicheng Yan | http://arxiv.org/pdf/1505.07922v1 |
| 746 | 05/30/15 | cs.DC | FALSE | Recognition of convolutional neural network based on CUDA Technology | Yi-bin Huang, Kang Li, Ge Wang, Min Cao, Pin Li, Yu-jia Zhang | http://arxiv.org/pdf/1506.00074v1 |
| 747 | 05/30/15 | cs.NA | FALSE | Saddle-free Hessian-free optimization for Deep Learning | Martin Arjovsky | http://arxiv.org/pdf/1506.00059v1 |
| 748 | 05/31/15 | cs.CV | FALSE | Visual Madlibs: Fill in the blank Image Generation and Question Answering | Licheng Yu, Eunbyung Park, Alexander C. Berg, Tamara L. Berg | http://arxiv.org/pdf/1506.00278v1 |
| 749 | 06/01/15 | cs.LG | FALSE | Imaging Time-Series to Improve Classification and Imputation | Zhiguang Wang, Tim Oates | http://arxiv.org/pdf/1506.00327v1 |
| 750 | 06/01/15 | cs.CL | FALSE | Learning to Answer Questions From Image Using Convolutional Neural Network | Lin Ma, Zhengdong Lu, Hang Li | http://arxiv.org/pdf/1506.00333v2 |
| 751 | 06/01/15 | cs.LG | FALSE | Predicting Deep Zero-Shot Convolutional Neural Networks using Textual Descriptions | Jimmy Ba, Kevin Swersky, Sanja Fidler, Ruslan Salakhutdinov | http://arxiv.org/pdf/1506.00511v2 |
| 752 | 06/01/15 | cs.LG | FALSE | Blocks and Fuel: Frameworks for deep learning | Bart van Merri?nboer, Dzmitry Bahdanau, Vincent Dumoulin, Dmitriy Serdyuk, David Warde-Farley, Jan Chorowski, Yoshua Bengio | http://arxiv.org/pdf/1506.00619v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **753** | 06/02/15 | cs.CL | FALSE | Learning Speech Rate in Speech Recognition | Xiangyu Zeng, Shi Yin, Dong Wang | http://arxiv.org/pdf/1506.00799v1 |
| **754** | 06/02/15 | cs.LG | FALSE | Unsupervised Learning on Neural Network Outputs: with Application in Zero-shot Learning | Yao Lu | http://arxiv.org/pdf/1506.00990v10 |
| **755** | 06/02/15 | cs.CL | FALSE | Visualizing and Understanding Neural Models in NLP | Jiwei Li, Xinlei Chen, Eduard Hovy, Dan Jurafsky | http://arxiv.org/pdf/1506.01066v2 |
| **756** | 06/03/15 | cs.CV | FALSE | Implementation of Training Convolutional Neural Networks | Tianyi Liu, Shuangsang Fang, Yuehui Zhao, Peng Wang, Jun Zhang | http://arxiv.org/pdf/1506.01195v2 |
| **757** | 06/03/15 | cs.LG | FALSE | Towards Structured Deep Neural Network for Automatic Speech Recognition | Yi-Hsiu Liao, Hung-Yi Lee, Lin-shan Lee | http://arxiv.org/pdf/1506.01163v1 |
| **758** | 06/03/15 | cs.CV | FALSE | One-to-many face recognition with bilinear CNNs | Aruni RoyChowdhury, Tsung-Yu Lin, Subhransu Maji, Erik Learned-Miller | http://arxiv.org/pdf/1506.01342v5 |
| **759** | 06/03/15 | cs.CV | FALSE | Understanding deep features with computer-generated imagery | Mathieu Aubry, Bryan Russell | http://arxiev.org/pdf/1506.01151v1 |
| **760** | 06/03/15 | cs.CV | FALSE | What value do explicit high level concepts have in vision to language problems? | Qi Wu, Chunhua Shen, Lingqiao Liu, Anthony Dick, Anton van den Hengel | http://arxiv.org/pdf/1506.01144v6 |
| **761** | 06/03/15 | cs.CV | FALSE | No More Pesky Learning Rate Guessing Games | Leslie N. Smith | http://arxiv.org/pdf/1506.01186v2 |
| **762** | 06/05/15 | cs.CV | FALSE | Spatial Transformer Networks | Max Jaderberg, Karen Simonyan, Andrew Zisserman, Koray Kavukcuoglu | http://arxiv.org/pdf/1506.02025v3 |
| **763** | 06/05/15 | cs.CV | FALSE | Learning to track for spatio-temporal action localization | Philippe Weinzaepfel, Zaid Harchaoui, Cordelia Schmid | http://arxiv.org/pdf/1506.01929v2 |
| **764** | 06/05/15 | cs.LG | FALSE | Improved SVRG for Non-Strongly-Convex or Sum-of-Non-Convex Objectives | Zeyuan Allen-Zhu, Yang Yuan | http://arxiv.org/pdf/1506.01972v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 765 | 06/06/15 | stat.ML | FALSE | Bayesian Convolutional Neural Networks with Bernoulli Approximate Variational Inference | Yarin Gal, Zoubin Ghahramani | http://arxiv.org/pdf/1506.02158v6 |
| 766 | 06/06/15 | stat.ML | FALSE | Dropout as a Bayesian Approximation: Representing Model Uncertainty in Deep Learning | Yarin Gal, Zoubin Ghahramani | http://arxiv.org/pdf/1506.02142v5 |
| 767 | 06/06/15 | cs.CV | FALSE | Deeply Learning the Messages in Message Passing Inference | Guosheng Lin, Chunhua Shen, Ian Reid, Anton van den Hengel | http://arxiv.org/pdf/1506.02108v3 |
| 768 | 06/06/15 | cs.LG | FALSE | Learning Multiple Tasks with Deep Relationship Networks | Mingsheng Long, Jianmin Wang | http://arxiv.org/pdf/1506.02117v1 |
| 769 | 06/06/15 | stat.ML | FALSE | Dropout as a Bayesian Approximation: Appendix | Yarin Gal, Zoubin Ghahramani | http://arxiv.org/pdf/1506.02157v5 |
| 770 | 06/06/15 | cs.CV | FALSE | What's the point: Semantic segmentation with point supervision | Amy Bearman, Olga Russakovsky, Vittorio Ferrari, Li Fei-Fei | http://arxiv.org/pdf/1506.02106v4 |
| 771 | 06/07/15 | cs.CL | FALSE | A Multi-layered Acoustic Tokenizing Deep Neural Network (MAT-DNN) for Unsupervised Discovery of Linguistic Units and Generation of High Quality Features | Cheng-Tao Chung, Cheng-Yu Tsai, Hsiang-Hung Lu, Yuan-ming Liou, Yen-Chen Wu, Yen-Ju Lu, Hung-yi Lee, Lin-shan Lee | http://arxiv.org/pdf/1506.02327v1 |
| 772 | 06/07/15 | cs.LG | FALSE | Knowledge Transfer Pre-training | Zhiyuan Tang, Dong Wang, Yiqiao Pan, Zhiyong Zhang | http://arxiv.org/pdf/1506.02256v1 |
| 773 | 06/08/15 | cs.LG | FALSE | SVM and ELM: Who Wins? Object Recognition with Deep Convolutional Features from ImageNet | Lei Zhang, David Zhang | http://arxiv.org/pdf/1506.02509v1 |
| 774 | 06/08/15 | cs.CV | FALSE | EventNet: A Large Scale Structured Concept Library for Complex Event Detection in Video | Guangnan Ye, Yitong Li, Hongliang Xu, Dong Liu, Shih-Fu Chang | http://arxiv.org/pdf/1506.02328v2 |
| 775 | 06/08/15 | cs.LG | FALSE | Adaptive Normalized Risk-Averting Training For Deep Neural Networks | Zhiguang Wang, Tim Oates, James Lo | http://arxiv.org/pdf/1506.02690v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 776 | 06/08/15 | cs.CV | FALSE | Learning to Select Pre-Trained Deep Representations with Bayesian  Evidence Framework | Yong-Deok Kim, Taewoong Jang, Bohyung Han, Seungjin Choi | http://arxiv.org/pdf/1506.02565v4 |
| 777 | 06/08/15 | cs.LG | FALSE | Path-SGD: Path-Normalized Optimization in Deep Neural Networks | Behnam Neyshabur, Ruslan Salakhutdinov, Nathan Srebro | http://arxiv.org/pdf/1506.02617v1 |
| 778 | 06/08/15 | cs.NA | FALSE | Faster SGD Using Sketched Conditioning | Alon Gonen, Shai Shalev-Shwartz | http://arxiv.org/pdf/1506.02649v1 |
| 779 | 06/09/15 | cs.NE | FALSE | Inverting Visual Representations with Convolutional Networks | Alexey Dosovitskiy, Thomas Brox | http://arxiv.org/pdf/1506.02753v4 |
| 780 | 06/09/15 | cs.NE | FALSE | Deep SimNets | Nadav Cohen, Or Sharir, Amnon Shashua | http://arxiv.org/pdf/1506.03059v2 |
| 781 | 06/10/15 | stat.ML | FALSE | A Scale Mixture Perspective of Multiplicative Noise in Neural Networks | Eric Nalisnick, Anima Anandkumar, Padhraic Smyth | http://arxiv.org/pdf/1506.03208v1 |
| 782 | 06/10/15 | cs.CV | FALSE | LSUN: Construction of a Large-scale Image Dataset using Deep Learning  with Humans in the Loop | Fisher Yu, Yinda Zhang, Shuran Song, Ari Seff, Jianxiong Xiao | http://arxiv.org/pdf/1506.03365v2 |
| 783 | 06/10/15 | cs.CV | FALSE | Unveiling the Dreams of Word Embeddings: Towards Language-Driven Image  Generation | Angeliki Lazaridou, Dat Tien Nguyen, Raffaella Bernardi, Marco Baroni | http://arxiv.org/pdf/1506.03500v2 |
| 784 | 06/10/15 | cs.NE | FALSE | Memory and information processing in neuromorphic systems | Giacomo Indiveri, Shih-Chii Liu | http://arxiv.org/pdf/1506.03264v1 |
| 785 | 06/10/15 | cs.CL | FALSE | Teaching Machines to Read and Comprehend | Karl Moritz Hermann, Tom?? Ko?isk?, Edward Grefenstette, Lasse Espeholt, Will Kay, Mustafa Suleyman, Phil Blunsom | http://arxiv.org/pdf/1506.03340v3 |
| 786 | 06/10/15 | cs.LG | FALSE | Convergence rates for pretraining and dropout: Guiding learning  parameters using network structure | Vamsi K. Ithapu, Sathya Ravi, Vikas Singh | http://arxiv.org/pdf/1506.03412v2 |
| 787 | 06/11/15 | stat.ML | FALSE | Spectral Representations for Convolutional Neural Networks | Oren Rippel, Jasper Snoek, Ryan P. Adams | http://arxiv.org/pdf/1506.03767v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 788 | 06/11/15 | cs.CV | FALSE | Constrained Convolutional Neural Networks for Weakly Supervised Segmentation | Deepak Pathak, Philipp Kr?henb?hl, Trevor Darrell | http://arxiv.org/pdf/1506.03648v2 |
| 789 | 06/12/15 | cs.CV | FALSE | Deep Structured Models For Group Activity Recognition | Zhiwei Deng, Mengyao Zhai, Lei Chen, Yuhao Liu, Srikanth Muralidharan, Mehrsan Javan Roshtkhari, Greg Mori | http://arxiv.org/pdf/1506.04191v1 |
| 790 | 06/12/15 | cs.CV | FALSE | Technical Report: Image Captioning with Semantically Similar Images | Martin Kol??, Michal Hradi?, Pavel Zem??k | http://arxiv.org/pdf/1506.03995v1 |
| 791 | 06/13/15 | cs.CV | FALSE | Combinatorial Energy Learning for Image Segmentation | Jeremy Maitin-Shepard, Viren Jain, Michal Januszewski, Peter Li, J?rgen Kornfeld, Julia Buhmann, Pieter Abbeel | http://arxiv.org/pdf/1506.04304v2 |
| 792 | 06/14/15 | cs.CV | FALSE | Deep Secure Encoding: An Application to Face Recognition | Rohit Pandey, Yingbo Zhou, Venu Govindaraju | http://arxiv.org/pdf/1506.04340v1 |
| 793 | 06/14/15 | cs.LG | FALSE | Compressing Convolutional Neural Networks | Wenlin Chen, James T. Wilson, Stephen Tyree, Kilian Q. Weinberger, Yixin Chen | http://arxiv.org/pdf/1506.04449v1 |
| 794 | 06/14/15 | cs.CV | FALSE | Reading Scene Text in Deep Convolutional Sequences | Pan He, Weilin Huang, Yu Qiao, Chen Change Loy, Xiaoou Tang | http://arxiv.org/pdf/1506.04395v2 |
| 795 | 06/14/15 | cs.LG | FALSE | Bayesian Dark Knowledge | Anoop Korattikara, Vivek Rathod, Kevin Murphy, Max Welling | http://arxiv.org/pdf/1506.04416v3 |
| 796 | 06/15/15 | cs.LG | FALSE | Dual Memory Architectures for Fast Deep Learning of Stream Data via an  Online-Incremental-Transfer Strategy | Sang-Woo Lee, Min-Oh Heo, Jiwon Kim, Jeonghee Kim, Byoung-Tak Zhang | http://arxiv.org/pdf/1506.04477v1 |
| 797 | 06/15/15 | cs.CV | FALSE | Multi-path Convolutional Neural Networks for Complex Image Classification | Mingming Wang | http://arxiv.org/pdf/1506.04701v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 798 | 06/15/15 | cs.CV | FALSE | Slow and steady feature analysis: higher order temporal coherence in video | Dinesh Jayaraman, Kristen Grauman | http://arxiv.org/pdf/1506.04714v2 |
| 799 | 06/15/15 | cs.LG | FALSE | Learning Deep Generative Models with Doubly Stochastic MCMC | Chao Du, Jun Zhu, Bo Zhang | http://arxiv.org/pdf/1506.04557v4 |
| 800 | 06/15/15 | cs.CV | FALSE | Layered Interpretation of Street View Images | Ming-Yu Liu, Shuoxin Lin, Srikumar Ramalingam, Oncel Tuzel | http://arxiv.org/pdf/1506.04723v2 |
| 801 | 06/16/15 | cs.CV | FALSE | Decoupled Deep Neural Network for Semi-supervised Semantic Segmentation | Seunghoon Hong, Hyeonwoo Noh, Bohyung Han | http://arxiv.org/pdf/1506.04924v2 |
| 802 | 06/16/15 | cs.LG | FALSE | Deep Convolutional Networks on Graph-Structured Data | Mikael Henaff, Joan Bruna, Yann LeCun | http://arxiv.org/pdf/1506.05163v1 |
| 803 | 06/17/15 | cs.LG | FALSE | On the Depth of Deep Neural Networks: A Theoretical View | Shizhao Sun, Wei Chen, Liwei Wang, Xiaoguang Liu, Tie-Yan Liu | http://arxiv.org/pdf/1506.05232v2 |
| 804 | 06/18/15 | cs.NE | FALSE | An Iterative Convolutional Neural Network Algorithm Improves Electron Microscopy Image Segmentation | Xundong Wu | http://arxiv.org/pdf/1506.05849v1 |
| 805 | 06/18/15 | cs.CV | FALSE | A Spatial Layout and Scale Invariant Feature Representation for Indoor Scene Classification | Munawar Hayat, Salman H. Khan, Mohammed Bennamoun, Senjian An | http://arxiv.org/pdf/1506.05532v2 |
| 806 | 06/18/15 | cs.CL | FALSE | 'The Sum of Its Parts': Joint Learning of Word and Phrase Representations with Autoencoders | R?mi Lebret, Ronan Collobert | http://arxiv.org/pdf/1506.05703v1 |
| 807 | 06/19/15 | cs.CV | FALSE | Exploring the influence of scale on artist attribution | Nanne van Noord, Eric Postma | http://arxiv.org/pdf/1506.05929v1 |
| 808 | 06/19/15 | cs.CL | FALSE | A Neural Conversational Model | Oriol Vinyals, Quoc Le | http://arxiv.org/pdf/1506.05869v3 |
| 809 | 06/19/15 | cs.LG | FALSE | The Extreme Value Machine | Ethan M. Rudd, Lalit P. Jain, Walter J. Scheirer, Terrance E. Boult | http://arxiv.org/pdf/1506.06112v3 |
| 810 | 06/21/15 | cs.CV | FALSE | Mining Mid-level Visual Patterns with Deep CNN Activations | Yao Li, Lingqiao Liu, Chunhua Shen, Anton van den Hengel | http://arxiv.org/pdf/1506.06343v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 811 | 06/22/15 | cs.CV | FALSE | Understanding Neural Networks Through Deep Visualization | Jason Yosinski, Jeff Clune, Anh Nguyen, Thomas Fuchs, Hod Lipson | http://arxiv.org/pdf/1506.06579v1 |
| 812 | 06/22/15 | cs.CL | FALSE | Answer Sequence Learning with Neural Networks for Answer Selection in Community Question Answering | Xiaoqiang Zhou, Baotian Hu, Qingcai Chen, Buzhou Tang, Xiaolong Wang | http://arxiv.org/pdf/1506.06490v1 |
| 813 | 06/22/15 | cs.CV | FALSE | Modality-dependent Cross-media Retrieval | Yunchao Wei, Yao Zhao, Zhenfeng Zhu, Shikui Wei, Yanhui Xiao, Jiashi Feng, Shuicheng Yan | http://arxiv.org/pdf/1506.06628v2 |
| 814 | 06/22/15 | cs.CV | FALSE | DeepStereo: Learning to Predict New Views from the World's Imagery | John Flynn, Ivan Neulander, James Philbin, Noah Snavely | http://arxiv.org/pdf/1506.06825v1 |
| 815 | 06/22/15 | cs.LG | FALSE | The Ebb and Flow of Deep Learning: a Theory of Local Learning | Pierre Baldi, Peter Sadowski | http://arxiv.org/pdf/1506.06472v1 |
| 816 | 06/22/15 | cs.CV | FALSE | Aligning Books and Movies: Towards Story-like Visual Explanations by Watching Movies and Reading Books | Yukun Zhu, Ryan Kiros, Richard Zemel, Ruslan Salakhutdinov, Raquel Urtasun, Antonio Torralba, Sanja Fidler | http://arxiv.org/pdf/1506.06724v1 |
| 817 | 06/23/15 | cs.CV | FALSE | R-CNN minus R | Karel Lenc, Andrea Vedaldi | http://arxiv.org/pdf/1506.06981v1 |
| 818 | 06/24/15 | cs.NA | FALSE | Global Optimality in Tensor Factorization, Deep Learning, and Beyond | Benjamin D. Haeffele, Rene Vidal | http://arxiv.org/pdf/1506.07540v1 |
| 819 | 06/24/15 | cs.NE | FALSE | Learning Representations from Deep Networks Using Mode Synthesizers | N. E. Osegi, P. Enyinah | http://arxiv.org/pdf/1506.07545v1 |
| 820 | 06/24/15 | cs.CV | FALSE | Parallel Multi-Dimensional LSTM, With Application to Fast Biomedical Volumetric Image Segmentation | Marijn F. Stollenga, Wonmin Byeon, Marcus Liwicki, Juergen Schmidhuber | http://arxiv.org/pdf/1506.07452v1 |
| 821 | 06/24/15 | cs.CV | FALSE | Targeting Ultimate Accuracy: Face Recognition via Deep Embedding | Jingtuo Liu, Yafeng Deng, Tao Bai, Zhengping Wei, Chang Huang | http://arxiv.org/pdf/1506.07310v4 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 822 | 06/24/15 | cs.CE | FALSE | Leverage Financial News to Predict Stock Price Movements Using Word Embeddings and Deep Neural Networks | Yangtuo Peng, Hui Jiang | http://arxiv.org/pdf/1506.07220v1 |
| 823 | 06/24/15 | cs.CV | FALSE | Deep CNN Ensemble with Data Augmentation for Object Detection | Jian Guo, Stephen Gould | http://arxiv.org/pdf/1506.07224v1 |
| 824 | 06/25/15 | cs.CV | FALSE | AttentionNet: Aggregating Weak Directions for Accurate Object Detection | Donggeun Yoo, Sunggyun Park, Joon-Young Lee, Anthony S. Paek, In So Kweon | http://arxiv.org/pdf/1506.07704v2 |
| 825 | 06/25/15 | cs.CL | FALSE | Semantic Relation Classification via Convolutional Neural Networks with Simple Negative Sampling | Kun Xu, Yansong Feng, Songfang Huang, Dongyan Zhao | http://arxiv.org/pdf/1506.07650v1 |
| 826 | 06/25/15 | stat.ML | FALSE | Diffusion Nets | Gal Mishne, Uri Shaham, Alexander Cloninger, Israel Cohen | http://arxiv.org/pdf/1506.07840v1 |
| 827 | 06/27/15 | math.OC | FALSE | Asynchronous Parallel Stochastic Gradient for Nonconvex Optimization | Xiangru Lian, Yijun Huang, Yuncheng Li, Ji Liu | http://arxiv.org/pdf/1506.08272v2 |
| 828 | 06/28/15 | cs.CL | FALSE | Improved Deep Speaker Feature Learning for Text-Dependent Speaker  Recognition | Lantian Li, Yiye Lin, Zhiyong Zhang, Dong Wang | http://arxiv.org/pdf/1506.08349v1 |
| 829 | 06/28/15 | cs.CV | FALSE | Deep-Plant: Plant Identification with convolutional neural networks | Sue Han Lee, Chee Seng Chan, Paul Wilkin, Paolo Remagnino | http://arxiv.org/pdf/1506.08425v1 |
| 830 | 06/28/15 | stat.ML | FALSE | Neural Simpletrons - Minimalistic Directed Generative Networks for Learning with Few Labels | Dennis Forster, Abdul-Saboor Sheikh, J?rg L?cke | http://arxiv.org/pdf/1506.08448v3 |
| 831 | 06/30/15 | cs.DC | FALSE | The Potential of the Intel Xeon Phi for Supervised Deep Learning | Andre Viebke, Sabri Pllana | http://arxiv.org/pdf/1506.09067v1 |
| 832 | 06/30/15 | cs.CV | FALSE | Discovering Characteristic Landmarks on Ancient Coins using  Convolutional Networks | Jongpil Kim, Vladimir Pavlovic | http://arxiv.org/pdf/1506.09174v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 833 | 06/30/15 | cs.CL | FALSE | Language Understanding for Text-based Games Using Deep Reinforcement Learning | Karthik Narasimhan, Tejas Kulkarni, Regina Barzilay | http://arxiv.org/pdf/1506.08941v2 |
| 834 | 07/01/15 | cs.CV | FALSE | Supervised Learning of Semantics-Preserving Hashing via Deep Neural Networks for Large-Scale Image Search | Huei-Fang Yang, Kevin Lin, Chu-Song Chen | http://arxiv.org/pdf/1507.00101v1 |
| 835 | 07/01/15 | stat.ML | FALSE | Bootstrapped Thompson Sampling and Deep Exploration | Ian Osband, Benjamin Van Roy | http://arxiv.org/pdf/1507.00300v1 |
| 836 | 07/03/15 | cs.CV | FALSE | Fine-grained Recognition Datasets for Biodiversity Analysis | Erik Rodner, Marcel Simon, Gunnar Brehm, Stephanie Pietsch, J. Wolfgang W?gele, Joachim Denzler | http://arxiv.org/pdf/1507.00913v1 |
| 837 | 07/04/15 | cs.NE | FALSE | Describing Multimedia Content using Attention-based Encoder--Decoder Networks | Kyunghyun Cho, Aaron Courville, Yoshua Bengio | http://arxiv.org/pdf/1507.01053v1 |
| 838 | 07/05/15 | cs.LG | FALSE | Experiments on Parallel Training of Deep Neural Network using Model  Averaging | Hang Su, Haoyu Chen | http://arxiv.org/pdf/1507.01239v1 |
| 839 | 07/06/15 | cs.LG | FALSE | A linear approach for sparse coding by a two-layer neural network | Alessandro Montalto, Giovanni Tessitore, Roberto Prevete | http://arxiv.org/pdf/1507.01892v1 |
| 840 | 07/06/15 | cs.CV | FALSE | Joint Calibration for Semantic Segmentation | Holger Caesar, Jasper Uijlings, Vittorio Ferrari | http://arxiv.org/pdf/1507.01581v4 |
| 841 | 07/07/15 | cs.CL | FALSE | Dependency-based Convolutional Neural Networks for Sentence Embedding | Mingbo Ma, Liang Huang, Bing Xiang, Bowen Zhou | http://arxiv.org/pdf/1507.01839v2 |
| 842 | 07/08/15 | cs.CV | FALSE | Feature Representation in Convolutional Neural Networks | Ben Athiwaratkun, Keegan Kang | http://arxiv.org/pdf/1507.02313v1 |
| 843 | 07/08/15 | cs.CV | FALSE | DCTNet : A Simple Learning-free Approach for Face Recognition | Cong Jie Ng, Andrew Beng Jin Teoh | http://arxiv.org/pdf/1507.02049v3 |
| 844 | 07/09/15 | cs.CV | FALSE | Understanding Intra-Class Knowledge Inside CNN | Donglai Wei, Bolei Zhou, Antonio Torrabla, William Freeman | http://arxiv.org/pdf/1507.02379v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 845 | 07/09/15 | cs.NE | FALSE | Semi-Supervised Learning with Ladder Networks | Antti Rasmus, Harri Valpola, Mikko Honkala, Mathias Berglund, Tapani Raiko | http://arxiv.org/pdf/1507.02672v2 |
| 846 | 07/09/15 | cs.CV | FALSE | Deep filter banks for texture recognition, description, and segmentation | Mircea Cimpoi, Subhransu Maji, Iasonas Kokkinos, Andrea Vedaldi | http://arxiv.org/pdf/1507.02620v2 |
| 847 | 07/10/15 | cs.CV | FALSE | Deep Perceptual Mapping for Thermal to Visible Face Recognition | M. Saquib Sarfraz, Rainer Stiefelhagen | http://arxiv.org/pdf/1507.02879v1 |
| 848 | 07/12/15 | cs.CV | FALSE | DeepFont: Identify Your Font from An Image | Zhangyang Wang, Jianchao Yang, Hailin Jin, Eli Shechtman, Aseem Agarwala, Jonathan Brandt, Thomas S. Huang | http://arxiv.org/pdf/1507.03196v1 |
| 849 | 07/13/15 | cs.CV | FALSE | Unconstrained Facial Landmark Localization with Backbone-Branches Fully-Convolutional Networks | Zhujin Liang, Shengyong Ding, Liang Lin | http://arxiv.org/pdf/1507.03409v3 |
| 850 | 07/15/15 | cs.LG | FALSE | Massively Parallel Methods for Deep Reinforcement Learning | Arun Nair, Praveen Srinivasan, Sam Blackwell, Cagdas Alcicek, Rory Fearon, Alessandro De Maria, Vedavyas Panneershelvam, Mustafa Suleyman, Charles Beattie, Stig Petersen, Shane Legg, Volodymyr Mnih, Koray Kavukcuoglu, David Silver | http://arxiv.org/pdf/1507.04296v2 |
| 851 | 07/16/15 | cs.LG | FALSE | Deep Learning and Music Adversaries | Corey Kereliuk, Bob L. Sturm, Jan Larsen | http://arxiv.org/pdf/1507.04761v1 |
| 852 | 07/16/15 | cs.CV | FALSE | A Deep Hashing Learning Network | Guoqiang Zhong, Pan Yang, Sijiang Wang, Junyu Dong | http://arxiv.org/pdf/1507.04437v1 |
| 853 | 07/16/15 | cs.CL | FALSE | A Dependency-Based Neural Network for Relation Classification | Yang Liu, Furu Wei, Sujian Li, Heng Ji, Ming Zhou, Houfeng Wang | http://arxiv.org/pdf/1507.04646v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 854 | 07/16/15 | q-bio.NC | FALSE | Generalization of neuron network model with delay feedback | Sanjeet Maisnam, R. K. Brojen Singh | http://arxiv.org/pdf/1507.04552v1 |
| 855 | 07/17/15 | cs.CV | FALSE | Learning Robust Deep Face Representation | Xiang Wu | http://arxiv.org/pdf/1507.04844v1 |
| 856 | 07/17/15 | cs.LG | FALSE | Maximum Entropy Deep Inverse Reinforcement Learning | Markus Wulfmeier, Peter Ondruska, Ingmar Posner | http://arxiv.org/pdf/1507.04888v3 |
| 857 | 07/19/15 | cs.CV | FALSE | Learning Complexity-Aware Cascades for Deep Pedestrian Detection | Zhaowei Cai, Mohammad Saberian, Nuno Vasconcelos | http://arxiv.org/pdf/1507.05348v1 |
| 858 | 07/21/15 | cs.CV | FALSE | Rule Of Thumb: Deep derotation for improved fingertip detection | Aaron Wetzler, Ron Slossberg, Ron Kimmel | http://arxiv.org/pdf/1507.05726v1 |
| 859 | 07/21/15 | cs.CV | FALSE | Every Moment Counts: Dense Detailed Labeling of Actions in Complex  Videos | Serena Yeung, Olga Russakovsky, Ning Jin, Mykhaylo Andriluka, Greg Mori, Li Fei-Fei | http://arxiv.org/pdf/1507.05738v2 |
| 860 | 07/22/15 | cs.CV | FALSE | Data-free parameter pruning for Deep Neural Networks | Suraj Srinivas, R. Venkatesh Babu | http://arxiv.org/pdf/1507.06149v1 |
| 861 | 07/22/15 | cs.CV | FALSE | Part Localization using Multi-Proposal Consensus for Fine-Grained Categorization | Kevin J. Shih, Arun Mallya, Saurabh Singh, Derek Hoiem | http://arxiv.org/pdf/1507.06332v1 |
| 862 | 07/22/15 | cs.LG | FALSE | Training Very Deep Networks | Rupesh Kumar Srivastava, Klaus Greff, J?rgen Schmidhuber | http://arxiv.org/pdf/1507.06228v2 |
| 863 | 07/23/15 | cs.NE | FALSE | Neural NILM: Deep Neural Networks Applied to Energy Disaggregation | Jack Kelly, William Knottenbelt | http://arxiv.org/pdf/1507.06594v3 |
| 864 | 07/23/15 | cs.LG | FALSE | Deep Recurrent Q-Learning for Partially Observable MDPs | Matthew Hausknecht, Peter Stone | http://arxiv.org/pdf/1507.06527v3 |
| 865 | 07/23/15 | cs.CV | FALSE | Manitest: Are classifiers really invariant? | Alhussein Fawzi, Pascal Frossard | http://arxiv.org/pdf/1507.06535v1 |
| 866 | 07/23/15 | cs.CV | FALSE | Deep Fishing: Gradient Features from Deep Nets | Albert Gordo, Adrien Gaidon, Florent Perronnin | http://arxiv.org/pdf/1507.06429v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 867 | 07/24/15 | cs.CV | FALSE | Descriptors and regions of interest fusion for gender classification in the wild. Comparison and combination with Convolutional Neural Networks | M. Castrill?n-Santana, J. Lorenzo-Navarro, E. Ram?n-Balmaseda | http://arxiv.org/pdf/1507.06838v2 |
| 868 | 07/24/15 | cs.CL | FALSE | Fast and Accurate Recurrent Neural Network Acoustic Models for Speech Recognition | Ha?im Sak, Andrew Senior, Kanishka Rao, Fran?oise Beaufays | http://arxiv.org/pdf/1507.06947v1 |
| 869 | 07/25/15 | q-fin.CP | FALSE | Detect & Describe: Deep learning of bank stress in the news | Samuel R?nnqvist, Peter Sarlin | http://arxiv.org/pdf/1507.07870v1 |
| 870 | 07/26/15 | cs.CV | FALSE | Face Search at Scale: 80 Million Gallery | Dayong Wang, Charles Otto, Anil K. Jain | http://arxiv.org/pdf/1507.07242v2 |
| 871 | 07/27/15 | cs.CV | FALSE | Relating Cascaded Random Forests to Deep Convolutional Neural Networks for Semantic Segmentation | David L. Richmond, Dagmar Kainmueller, Michael Y. Yang, Eugene W. Myers, Carsten Rother | http://arxiv.org/pdf/1507.07583v2 |
| 872 | 07/27/15 | cs.CV | FALSE | Real-time 2D/3D Registration via CNN Regression | Shun Miao, Z. Jane Wang, Rui Liao | http://arxiv.org/pdf/1507.07505v3 |
| 873 | 07/29/15 | cs.CL | FALSE | EESEN: End-to-End Speech Recognition using Deep RNN Models and WFST-based Decoding | Yajie Miao, Mohammad Gowayyed, Florian Metze | http://arxiv.org/pdf/1507.08240v3 |
| 874 | 07/29/15 | cs.CV | FALSE | Deep Learning for Single-View Instance Recognition | David Held, Sebastian Thrun, Silvio Savarese | http://arxiv.org/pdf/1507.08286v1 |
| 875 | 07/31/15 | cs.CV | FALSE | Flip-Rotate-Pooling Convolution and Split Dropout on Convolution Neural Networks for Image Classification | Fa Wu, Peijun Hu, Dexing Kong | http://arxiv.org/pdf/1507.08754v1 |
| 876 | 07/31/15 | cs.LG | FALSE | Action-Conditional Video Prediction using Deep Networks in Atari Games | Junhyuk Oh, Xiaoxiao Guo, Honglak Lee, Richard Lewis, Satinder Singh | http://arxiv.org/pdf/1507.08750v2 |
| 877 | 07/31/15 | cs.CV | FALSE | Deep Networks for Image Super-Resolution with Sparse Prior | Zhaowen Wang, Ding Liu, Jianchao Yang, Wei Han, Thomas Huang | http://arxiv.org/pdf/1507.08905v4 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 878 | 07/31/15 | cs.CV | FALSE | A Visual Embedding for the Unsupervised Extraction of Abstract Semantics | D. Garcia-Gasulla, J. B?jar, U. Cort?s, E. Ayguad?, J. Labarta | http://arxiv.org/pdf/1507.08818v3 |
| 879 | 08/01/15 | cs.CV | FALSE | Towards Distortion-Predictable Embedding of Neural Networks | Axel Angel | http://arxiv.org/pdf/1508.00102v1 |
| 880 | 08/01/15 | cs.CV | FALSE | Land Use Classification in Remote Sensing Images by Convolutional Neural Networks | Marco Castelluccio, Giovanni Poggi, Carlo Sansone, Luisa Verdoliva | http://arxiv.org/pdf/1508.00092v1 |
| 881 | 08/02/15 | cs.CV | FALSE | Indexing of CNN Features for Large Scale Image Search | Ruoyu Liu, Yao Zhao, Shikui Wei, Zhenfeng Zhu, Lixin Liao, Shuang Qiu | http://arxiv.org/pdf/1508.00217v2 |
| 882 | 08/02/15 | cs.CL | FALSE | PTE: Predictive Text Embedding through Large-scale Heterogeneous Text Networks | Jian Tang, Meng Qu, Qiaozhu Mei | http://arxiv.org/pdf/1508.00200v1 |
| 883 | 08/03/15 | stat.ML | FALSE | Time-series modeling with undecimated fully convolutional neural  networks | Roni Mittelman | http://arxiv.org/pdf/1508.00317v1 |
| 884 | 08/03/15 | cs.CV | FALSE | On the Importance of Normalisation Layers in Deep Learning with  Piecewise Linear Activation Units | Zhibin Liao, Gustavo Carneiro | http://arxiv.org/pdf/1508.00330v2 |
| 885 | 08/03/15 | cs.SD | FALSE | Significance of Maximum Spectral Amplitude in Sub-bands for Spectral Envelope Estimation and Its Application to Statistical Parametric Speech Synthesis | Sivanand Achanta, Anandaswarup Vadapalli, Sai Krishna R., Suryakanth V. Gangashetty | http://arxiv.org/pdf/1508.00354v1 |
| 886 | 08/03/15 | cs.CV | FALSE | Local Color Contrastive Descriptor for Image Classification | Sheng Guo, Weilin Huang, Yu Qiao | http://arxiv.org/pdf/1508.00307v1 |
| 887 | 08/04/15 | cs.CV | FALSE | Semantic Pose using Deep Networks Trained on Synthetic RGB-D | Jeremie Papon, Markus Schoeler | http://arxiv.org/pdf/1508.00835v1 |
| 888 | 08/05/15 | cs.CL | FALSE | Relation Classification via Recurrent Neural Network | Dongxu Zhang, Dong Wang | http://arxiv.org/pdf/1508.01006v2 |
| 889 | 08/05/15 | cs.LG | FALSE | Learning from LDA using Deep Neural Networks | Dongxu Zhang, Tianyi Luo, Dong Wang, Rong Liu | http://arxiv.org/pdf/1508.01011v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 890 | 08/05/15 | cs.CV | FALSE | Single and Multiple Illuminant Estimation Using Convolutional Neural Networks | Simone Bianco, Claudio Cusano, Raimondo Schettini | http://arxiv.org/pdf/1508.00998v2 |
| 891 | 08/05/15 | cs.NE | FALSE | INsight: A Neuromorphic Computing System for Evaluation of Large Neural Networks | Jaeyong Chung, Taehwan Shin, Yongshin Kang | http://arxiv.org/pdf/1508.01008v1 |
| 892 | 08/05/15 | cs.CL | FALSE | Listen, Attend and Spell | William Chan, Navdeep Jaitly, Quoc V. Le, Oriol Vinyals | http://arxiv.org/pdf/1508.01211v2 |
| 893 | 08/06/15 | cs.CV | FALSE | Compact Convolutional Neural Network Cascade for Face Detection | Ilya Kalinovskii, Vladimir Spitsyn | http://arxiv.org/pdf/1508.01292v3 |
| 894 | 08/07/15 | cs.CV | FALSE | Unconstrained Face Verification using Deep CNN Features | Jun-Cheng Chen, Vishal M. Patel, Rama Chellappa | http://arxiv.org/pdf/1508.01722v2 |
| 895 | 08/07/15 | cs.SD | FALSE | Using Deep Learning for Detecting Spoofing Attacks on Speech Signals | Alan Godoy, Fl?vio Sim?es, Jos? Augusto Stuchi, Marcus de Assis Angeloni, M?rio Uliani, Ricardo Violato | http://arxiv.org/pdf/1508.01746v2 |
| 896 | 08/07/15 | cs.CL | FALSE | Applying Deep Learning to Answer Selection: A Study and An Open Task | Minwei Feng, Bing Xiang, Michael R. Glass, Lidan Wang, Bowen Zhou | http://arxiv.org/pdf/1508.01585v2 |
| 897 | 08/07/15 | cs.CL | FALSE | Stochastic Language Generation in Dialogue using Recurrent Neural Networks with Convolutional Sentence Reranking | Tsung-Hsien Wen, Milica Gasic, Dongho Kim, Nikola Mrksic, Pei-Hao Su, David Vandyke, Steve Young | http://arxiv.org/pdf/1508.01755v1 |
| 898 | 08/07/15 | stat.ML | FALSE | An End-to-End Neural Network for Polyphonic Piano Music Transcription | Siddharth Sigtia, Emmanouil Benetos, Simon Dixon | http://arxiv.org/pdf/1508.01774v2 |
| 899 | 08/08/15 | cs.CV | FALSE | Deep Boosting: Joint Feature Selection and Analysis Dictionary Learning in Hierarchy | Zhanglin Peng, Ya Li, Zhaoquan Cai, Liang Lin | http://arxiv.org/pdf/1508.01887v2 |
| 900 | 08/09/15 | cs.CV | FALSE | Digging Deep into the layers of CNNs: In Search of How CNNs Achieve View Invariance | Amr Bakry, Mohamed Elhoseiny, Tarek El-Gaaly, Ahmed Elgammal | http://arxiv.org/pdf/1508.01983v3 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 901 | 08/09/15 | stat.ML | FALSE | Improving Decision Analytics with Deep Learning: The Case of Financial Disclosures | Ralph Fehrer, Stefan Feuerriegel | http://arxiv.org/pdf/1508.01993v1 |
| 902 | 08/09/15 | cs.CL | FALSE | Image Representations and New Domains in Neural Image Captioning | Jack Hessel, Nicolas Savva, Michael J. Wilber | http://arxiv.org/pdf/1508.02091v1 |
| 903 | 08/11/15 | cs.CV | FALSE | A Practical Guide to CNNs and Fisher Vectors for Image Instance  Retrieval | Vijay Chandrasekhar, Jie Lin, Olivier Mor?re, Hanlin Goh, Antoine Veillard | http://arxiv.org/pdf/1508.02496v3 |
| 904 | 08/12/15 | cs.CV | FALSE | What is Holding Back Convnets for Detection? | Bojan Pepik, Rodrigo Benenson, Tobias Ritschel, Bernt Schiele | http://arxiv.org/pdf/1508.02844v2 |
| 905 | 08/13/15 | cs.CR | FALSE | Deep Neural Network Based Malware Detection Using Two Dimensional Binary Program Features | Joshua Saxe, Konstantin Berlin | http://arxiv.org/pdf/1508.03096v2 |
| 906 | 08/14/15 | stat.ML | FALSE | Unbounded Bayesian Optimization via Regularization | Bobak Shahriari, Alexandre Bouchard-C?t?, Nando de Freitas | http://arxiv.org/pdf/1508.03666v1 |
| 907 | 08/14/15 | cs.LG | FALSE | End-to-end Learning of LDA by Mirror-Descent Back Propagation over a  Deep Architecture | Jianshu Chen, Ji He, Yelong Shen, Lin Xiao, Xiaodong He, Jianfeng Gao, Xinying Song, Li Deng | http://arxiv.org/pdf/1508.03398v2 |
| 908 | 08/14/15 | cs.CV | FALSE | Cost Sensitive Learning of Deep Feature Representations from Imbalanced  Data | Salman H. Khan, Mohammed Bennamoun, Ferdous Sohel, Roberto Togneri | http://arxiv.org/pdf/1508.03422v2 |
| 909 | 08/17/15 | cs.CV | FALSE | LCNN: Low-level Feature Embedded CNN for Salient Object Detection | Hongyang Li, Huchuan Lu, Zhe Lin, Xiaohui Shen, Brian Price | http://arxiv.org/pdf/1508.03928v1 |
| 910 | 08/17/15 | cs.CL | FALSE | Molding CNNs for text: non-linear, non-consecutive convolutions | Tao Lei, Regina Barzilay, Tommi Jaakkola | http://arxiv.org/pdf/1508.04112v2 |
| 911 | 08/17/15 | cs.CV | FALSE | Deep Networks Can Resemble Human Feed-forward Vision in Invariant Object Recognition | Saeed Reza Kheradpisheh, Masoud Ghodrati, Mohammad Ganjtabesh, Timoth?e Masquelier | http://arxiv.org/pdf/1508.03929v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 912 | 08/17/15 | cs.LG | FALSE | A Deep Learning Approach to Structured Signal Recovery | Ali Mousavi, Ankit B. Patel, Richard G. Baraniuk | http://arxiv.org/pdf/1508.04065v1 |
| 913 | 08/17/15 | cs.CV | FALSE | Pose-Guided Human Parsing with Deep Learned Features | Fangting Xia, Jun Zhu, Peng Wang, Alan Yuille | http://arxiv.org/pdf/1508.03881v2 |
| 914 | 08/17/15 | cs.CV | FALSE | A Generative Model for Multi-Dialect Representation | Emmanuel N. Osegi | http://arxiv.org/pdf/1508.04035v1 |
| 915 | 08/18/15 | stat.ML | FALSE | Scalable Out-of-Sample Extension of Graph Embeddings Using Deep Neural Networks | Aren Jansen, Gregory Sell, Vince Lyzinski | http://arxiv.org/pdf/1508.04422v2 |
| 916 | 08/18/15 | cs.LG | FALSE | Distributed Deep Q-Learning | Hao Yi Ong, Kevin Chavez, Augustus Hong | http://arxiv.org/pdf/1508.04186v2 |
| 917 | 08/18/15 | cs.CV | FALSE | A Deep Pyramid Deformable Part Model for Face Detection | Rajeev Ranjan, Vishal M. Patel, Rama Chellappa | http://arxiv.org/pdf/1508.04389v1 |
| 918 | 08/18/15 | cs.NE | FALSE | Deep clustering: Discriminative embeddings for segmentation and separation | John R. Hershey, Zhuo Chen, Jonathan Le Roux, Shinji Watanabe | http://arxiv.org/pdf/1508.04306v1 |
| 919 | 08/18/15 | cs.CL | FALSE | Learning Meta-Embeddings by Using Ensembles of Embedding Sets | Wenpeng Yin, Hinrich Sch?tze | http://arxiv.org/pdf/1508.04257v2 |
| 920 | 08/19/15 | cs.LG | FALSE | Dither is Better than Dropout for Regularising Deep Neural Networks | Andrew J. R. Simpson | http://arxiv.org/pdf/1508.04826v2 |
| 921 | 08/19/15 | cs.CV | FALSE | Bit-Scalable Deep Hashing with Regularized Similarity Learning for Image Retrieval and Person Re-identification | Ruimao Zhang, Liang Lin, Rui Zhang, Wangmeng Zuo, Lei Zhang | http://arxiv.org/pdf/1508.04535v2 |
| 922 | 08/20/15 | cs.MM | FALSE | Diving Deep into Sentiment: Understanding Fine-tuned CNNs for Visual  Sentiment Prediction | Victor Campos, Amaia Salvador, Brendan Jou, Xavier Gir?-i-Nieto | http://arxiv.org/pdf/1508.05056v2 |
| 923 | 08/20/15 | cs.CV | FALSE | DeepWriterID: An End-to-end Online Text-independent Writer  Identification System | Weixin Yang, Lianwen Jin, Manfei Liu | http://arxiv.org/pdf/1508.04945v2 |
| 924 | 08/20/15 | cs.AI | FALSE | Lifted Relational Neural Networks | Gustav Sourek, Vojtech Aschenbrenner, Filip Zelezny, Ondrej Kuzelka | http://arxiv.org/pdf/1508.05128v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 925 | 08/20/15 | cs.LG | FALSE | A Deep Bag-of-Features Model for Music Auto-Tagging | Juhan Nam, Jorge Herrera, Kyogu Lee | http://arxiv.org/pdf/1508.04999v1 |
| 926 | 08/20/15 | cs.LG | FALSE | Steps Toward Deep Kernel Methods from Infinite Neural Networks | Tamir Hazan, Tommi Jaakkola | http://arxiv.org/pdf/1508.05133v2 |
| 927 | 08/20/15 | cs.LG | FALSE | Distributed Compressive Sensing: A Deep Learning Approach | Hamid Palangi, Rabab Ward, Li Deng | http://arxiv.org/pdf/1508.04924v3 |
| 928 | 08/20/15 | cs.IT | FALSE | Generalized Independent Component Analysis Over Finite Alphabets | Amichai Painsky, Saharon Rosset, Meir Feder | http://arxiv.org/pdf/1508.04934v1 |
| 929 | 08/22/15 | cs.CV | FALSE | StochasticNet: Forming Deep Neural Networks via Stochastic Connectivity | Mohammad Javad Shafiee, Parthipan Siva, Alexander Wong | http://arxiv.org/pdf/1508.05463v4 |
| 930 | 08/26/15 | cs.CV | FALSE | Deep Convolutional Neural Networks for Smile Recognition | Patrick O. Glauner | http://arxiv.org/pdf/1508.06535v1 |
| 931 | 08/26/15 | cs.CV | FALSE | A Neural Algorithm of Artistic Style | Leon A. Gatys, Alexander S. Ecker, Matthias Bethge | http://arxiv.org/pdf/1508.06576v2 |
| 932 | 08/27/15 | cs.CV | FALSE | Maximum-Margin Structured Learning with Deep Networks for 3D Human Pose Estimation | Sijin Li, Weichen Zhang, Antoni B. Chan | http://arxiv.org/pdf/1508.06708v1 |
| 933 | 08/27/15 | cs.LG | FALSE | Rapid Exact Signal Scanning with Deep Convolutional Neural Networks | Markus Thom, Franz Gritschneder | http://arxiv.org/pdf/1508.06904v2 |
| 934 | 08/28/15 | physics.comp-ph | FALSE | The Kinetic Energy of Hydrocarbons as a Function of Electron Density and Convolutional Neural Networks | Kun Yao, John Parkhill | http://arxiv.org/pdf/1509.00062v1 |
| 935 | 08/28/15 | cs.LG | FALSE | Parallel Dither and Dropout for Regularising Deep Neural Networks | Andrew J. R. Simpson | http://arxiv.org/pdf/1508.07130v1 |
| 936 | 08/28/15 | cs.CV | FALSE | Discrete Hashing with Deep Neural Network | Thanh-Toan Do, Anh-Zung Doan, Ngai-Man Cheung | http://arxiv.org/pdf/1508.07148v1 |
| 937 | 08/28/15 | stat.ML | FALSE | Partitioning Large Scale Deep Belief Networks Using Dropout | Yanping Huang, Sai Zhang | http://arxiv.org/pdf/1508.07096v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 938 | 08/29/15 | cs.CV | FALSE | Image Annotation Incorporating Low-Rankness, Tag and Visual Correlation and Inhomogeneous Errors | Yuqing Hou | http://arxiv.org/pdf/1508.07468v2 |
| 939 | 08/30/15 | cs.CV | FALSE | Love Thy Neighbors: Image Annotation by Exploiting Image Metadata | Justin Johnson, Lamberto Ballan, Fei-Fei Li | http://arxiv.org/pdf/1508.07647v2 |
| 940 | 09/01/15 | cs.CV | FALSE | Robust Face Recognition via Multimodal Deep Face Representation | Changxing Ding, Dacheng Tao | http://arxiv.org/pdf/1509.00244v1 |
| 941 | 09/01/15 | cs.LG | FALSE | Learning A Task-Specific Deep Architecture For Clustering | Zhangyang Wang, Shiyu Chang, Jiayu Zhou, Meng Wang, Thomas S. Huang | http://arxiv.org/pdf/1509.00151v3 |
| 942 | 09/01/15 | cs.SD | FALSE | Transform?e en scattering sur la spirale temps-chroma-octave | Vincent Lostanlen, St?phane Mallat | http://arxiv.org/pdf/1509.00334v1 |
| 943 | 09/01/15 | cs.CV | FALSE | Discovery Radiomics for Computed Tomography Cancer Detection | Devinder Kumar, Mohammad Javad Shafiee, Audrey G. Chung, Farzad Khalvati, Masoom A. Haider, Alexander Wong | http://arxiv.org/pdf/1509.00117v2 |
| 944 | 09/01/15 | cs.LG | FALSE | Learning Deep $\ell_0$ Encoders | Zhangyang Wang, Qing Ling, Thomas S. Huang | http://arxiv.org/pdf/1509.00153v2 |
| 945 | 09/02/15 | cs.CV | FALSE | Exploring Online Ad Images Using a Deep Convolutional Neural Network Approach | Michael Fire, Jonathan Schler | http://arxiv.org/pdf/1509.00568v1 |
| 946 | 09/02/15 | cs.CV | FALSE | Manipulated Object Proposal: A Discriminative Object Extraction and Feature Fusion Framework for First-Person Daily Activity Recognition | Changzhi Luo, Bingbing Ni, Jun Yuan, Jianfeng Wang, Shuicheng Yan, Meng Wang | http://arxiv.org/pdf/1509.00651v3 |
| 947 | 09/03/15 | cs.LG | FALSE | On-the-Fly Learning in a Perpetual Learning Machine | Andrew J. R. Simpson | http://arxiv.org/pdf/1509.00913v3 |
| 948 | 09/04/15 | cs.AI | FALSE | Giraffe: Using Deep Reinforcement Learning to Play Chess | Matthew Lai | http://arxiv.org/pdf/1509.01549v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 949 | 09/04/15 | cs.CV | FALSE | CNN Based Hashing for Image Retrieval | Jinma Guo, Jianmin Li | http://arxiv.org/pdf/1509.01354v1 |
| 950 | 09/04/15 | cs.AI | FALSE | Quantization based Fast Inner Product Search | Ruiqi Guo, Sanjiv Kumar, Krzysztof Choromanski, David Simcha | http://arxiv.org/pdf/1509.01469v1 |
| 951 | 09/04/15 | cs.LG | FALSE | Deep Broad Learning - Big Models for Big Data | Nayyar A. Zaidi, Geoffrey I. Webb, Mark J. Carman, Francois Petitjean | http://arxiv.org/pdf/1509.01346v1 |
| 952 | 09/04/15 | cs.LG | FALSE | Character-level Convolutional Networks for Text Classification | Xiang Zhang, Junbo Zhao, Yann LeCun | http://arxiv.org/pdf/1509.01626v3 |
| 953 | 09/06/15 | cs.LG | FALSE | Deep Online Convex Optimization by Putting Forecaster to Sleep | David Balduzzi | http://arxiv.org/pdf/1509.01851v2 |
| 954 | 09/07/15 | cs.CV | FALSE | Hierarchical Deep Learning Architecture For 10K Objects Classification | Atul Laxman Katole, Krishna Prasad Yellapragada, Amish Kumar Bedi, Sehaj Singh Kalra, Mynepalli Siva Chaitanya | http://arxiv.org/pdf/1509.01951v1 |
| 955 | 09/08/15 | cs.CV | FALSE | Deep Attributes from Context-Aware Regional Neural Codes | Jianwei Luo, Jianguo Li, Jun Wang, Zhiguo Jiang, Yurong Chen | http://arxiv.org/pdf/1509.02470v1 |
| 956 | 09/08/15 | cs.NE | FALSE | DeepCough: A Deep Convolutional Neural Network in A Wearable Cough Detection System | Justice Amoh, Kofi Odame | http://arxiv.org/pdf/1509.02512v1 |
| 957 | 09/08/15 | cs.LG | FALSE | Data-selective Transfer Learning for Multi-Domain Speech Recognition | Mortaza Doulaty, Oscar Saz, Thomas Hain | http://arxiv.org/pdf/1509.02409v1 |
| 958 | 09/09/15 | cs.CV | FALSE | Semantic Image Segmentation via Deep Parsing Network | Ziwei Liu, Xiaoxiao Li, Ping Luo, Chen Change Loy, Xiaoou Tang | http://arxiv.org/pdf/1509.02634v2 |
| 959 | 09/09/15 | cs.LG | FALSE | Continuous control with deep reinforcement learning | Timothy P. Lillicrap, Jonathan J. Hunt, Alexander Pritzel, Nicolas Heess, Tom Erez, Yuval Tassa, David Silver, Daan Wierstra | http://arxiv.org/pdf/1509.02971v5 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 960 | 09/09/15 | cs.CV | FALSE | Proposal-free Network for Instance-level Object Segmentation | Xiaodan Liang, Yunchao Wei, Xiaohui Shen, Jianchao Yang, Liang Lin, Shuicheng Yan | http://arxiv.org/pdf/1509.02636v2 |
| 961 | 09/10/15 | cs.CV | FALSE | Real-time Sign Language Fingerspelling Recognition using Convolutional  Neural Networks from Depth map | Byeongkeun Kang, Subarna Tripathi, Truong Q. Nguyen | http://arxiv.org/pdf/1509.03001v3 |
| 962 | 09/10/15 | cs.LG | FALSE | Compatible Value Gradients for Reinforcement Learning of Continuous Deep  Policies | David Balduzzi, Muhammad Ghifary | http://arxiv.org/pdf/1509.03005v1 |
| 963 | 09/10/15 | cs.LG | FALSE | Use it or Lose it: Selective Memory and Forgetting in a Perpetual  Learning Machine | Andrew J. R. Simpson | http://arxiv.org/pdf/1509.03185v1 |
| 964 | 09/10/15 | cs.CV | FALSE | STC: A Simple to Complex Framework for Weakly-supervised Semantic Segmentation | Yunchao Wei, Xiaodan Liang, Yunpeng Chen, Xiaohui Shen, Ming-Ming Cheng, Yao Zhao, Shuicheng Yan | http://arxiv.org/pdf/1509.03150v1 |
| 965 | 09/10/15 | cs.LG | FALSE | Recurrent Reinforcement Learning: A Hybrid Approach | Xiujun Li, Lihong Li, Jianfeng Gao, Xiaodong He, Jianshu Chen, Li Deng, Ji He | http://arxiv.org/pdf/1509.03044v2 |
| 966 | 09/11/15 | cs.CV | FALSE | Efficient Convolutional Neural Networks for Pixelwise Classification on Heterogeneous Hardware Systems | Fabian Tschopp | http://arxiv.org/pdf/1509.03371v1 |
| 967 | 09/11/15 | cs.CV | FALSE | DeepSat - A Learning framework for Satellite Imagery | Saikat Basu, Sangram Ganguly, Supratik Mukhopadhyay, Robert DiBiano, Manohar Karki, Ramakrishna Nemani | http://arxiv.org/pdf/1509.03602v1 |
| 968 | 09/13/15 | cs.CV | FALSE | Learning Contextual Dependencies with Convolutional Hierarchical  Recurrent Neural Networks | Zhen Zuo, Bing Shuai, Gang Wang, Xiao Liu, Xingxing Wang, Bing Wang | http://arxiv.org/pdf/1509.03877v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **969** | 09/13/15 | cs.CV | FALSE | On Binary Classification with Single-Layer Convolutional Neural Networks | Soroush Mehri | http://arxiv.org/pdf/1509.03891v1 |
| **970** | 09/13/15 | cs.CL | FALSE | The USFD Spoken Language Translation System for IWSLT 2014 | Raymond W. M. Ng, Mortaza Doulaty, Rama Doddipatla, Wilker Aziz, Kashif Shah, Oscar Saz, Madina Hasan, Ghada AlHarbi, Lucia Specia, Thomas Hain | http://arxiv.org/pdf/1509.03870v1 |
| **971** | 09/14/15 | cs.LG | FALSE | Deep Learning Applied to Image and Text Matching | Afroze Ibrahim Baqapuri | http://arxiv.org/pdf/1601.03478v1 |
| **972** | 09/14/15 | stat.ML | FALSE | Model Accuracy and Runtime Tradeoff in Distributed Deep Learning | Suyog Gupta, Wei Zhang, Josh Milthorpe | http://arxiv.org/pdf/1509.04210v2 |
| **973** | 09/15/15 | cs.CV | FALSE | Kernelized Deep Convolutional Neural Network for Describing Complex Images | Zhen Liu | http://arxiv.org/pdf/1509.04581v1 |
| **974** | 09/15/15 | cs.NE | FALSE | Adapting Resilient Propagation for Deep Learning | Alan Mosca, George D. Magoulas | http://arxiv.org/pdf/1509.04612v2 |
| **975** | 09/16/15 | cs.NE | FALSE | On the Expressive Power of Deep Learning: A Tensor Analysis | Nadav Cohen, Or Sharir, Amnon Shashua | http://arxiv.org/pdf/1509.05009v3 |
| **976** | 09/16/15 | cs.CV | FALSE | DenseBox: Unifying Landmark Localization with End to End Object Detection | Lichao Huang, Yi Yang, Yafeng Deng, Yinan Yu | http://arxiv.org/pdf/1509.04874v3 |
| **977** | 09/17/15 | cs.CV | FALSE | DeXpression: Deep Convolutional Neural Network for Expression  Recognition | Peter Burkert, Felix Trier, Muhammad Zeshan Afzal, Andreas Dengel, Marcus Liwicki | http://arxiv.org/pdf/1509.05371v1 |
| **978** | 09/17/15 | cs.LG | FALSE | Taming the ReLU with Parallel Dither in a Deep Neural Network | Andrew J. R. Simpson | http://arxiv.org/pdf/1509.05173v1 |
| **979** | 09/17/15 | cs.CV | FALSE | Geometry-aware Deep Transform | Jiaji Huang, Qiang Qiu, Robert Calderbank, Guillermo Sapiro | http://arxiv.org/pdf/1509.05360v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 980 | 09/17/15 | astro-ph.GA | FALSE | A catalog of visual-like morphologies in the 5 CANDELS fields using deep-learning | M. Huertas-Company, R. Gravet, G. Cabrera-Vives, P. G. P?rez-Gonz?lez, J. S. Kartaltepe, G. Barro, M. Bernardi, S. Mei, F. Shankar, P. Dimauro, E. F. Bell, D. Kocevski, D. C. Koo, S. M. Faber, D. H. Mcintosh | http://arxiv.org/pdf/1509.05429v1 |
| 981 | 09/17/15 | cs.NE | FALSE | Some Theorems for Feed Forward Neural Networks | K. Eswaran, Vishwajeet Singh | http://arxiv.org/pdf/1509.05177v4 |
| 982 | 09/17/15 | cs.LG | FALSE | Learning to Hash for Indexing Big Data - A Survey | Jun Wang, Wei Liu, Sanjiv Kumar, Shih-Fu Chang | http://arxiv.org/pdf/1509.05472v1 |
| 983 | 09/18/15 | cs.LG | FALSE | 'Oddball SGD': Novelty Driven Stochastic Gradient Descent for Training Deep Neural Networks | Andrew J. R. Simpson | http://arxiv.org/pdf/1509.05765v1 |
| 984 | 09/19/15 | cs.CV | FALSE | Modelling Uncertainty in Deep Learning for Camera Relocalization | Alex Kendall, Roberto Cipolla | http://arxiv.org/pdf/1509.05909v2 |
| 985 | 09/20/15 | cs.CV | FALSE | Robust Image Sentiment Analysis Using Progressively Trained and Domain Transferred Deep Networks | Quanzeng You, Jiebo Luo, Hailin Jin, Jianchao Yang | http://arxiv.org/pdf/1509.06041v1 |
| 986 | 09/20/15 | stat.ML | FALSE | Telugu OCR Framework using Deep Learning | Rakesh Achanta, Trevor Hastie | http://arxiv.org/pdf/1509.05962v1 |
| 987 | 09/20/15 | cs.CV | FALSE | Deep Convolutional Features for Image Based Retrieval and Scene Categorization | Arsalan Mousavian, Jana Kosecka | http://arxiv.org/pdf/1509.06033v1 |
| 988 | 09/20/15 | stat.ML | FALSE | A Statistical Theory of Deep Learning via Proximal Splitting | Nicholas G. Polson, Brandon T. Willard, Massoud Heidari | http://arxiv.org/pdf/1509.06061v1 |
| 989 | 09/21/15 | cs.SD | FALSE | Noise Robust IOA/CAS Speech Separation and Recognition System For The Third 'CHIME' Challenge | Xiaofei Wang, Chao Wu, Pengyuan Zhang, Ziteng Wang, Yong Liu, Xu Li, Qiang Fu, Yonghong Yan | http://arxiv.org/pdf/1509.06103v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 990 | 09/21/15 | cs.CV | FALSE | Evaluating the visualization of what a Deep Neural Network has learned | Wojciech Samek, Alexander Binder, Gr?goire Montavon, Sebastian Bach, Klaus-Robert M?ller | http://arxiv.org/pdf/1509.06321v1 |
| 991 | 09/21/15 | cs.CV | FALSE | Fusing Multi-Stream Deep Networks for Video Classification | Zuxuan Wu, Yu-Gang Jiang, Xi Wang, Hao Ye, Xiangyang Xue, Jun Wang | http://arxiv.org/pdf/1509.06086v2 |
| 992 | 09/21/15 | cs.CV | FALSE | LEWIS: Latent Embeddings for Word Images and their Semantics | Albert Gordo, Jon Almazan, Naila Murray, Florent Perronnin | http://arxiv.org/pdf/1509.06243v1 |
| 993 | 09/22/15 | cs.LG | FALSE | Deep Reinforcement Learning with Double Q-learning | Hado van Hasselt, Arthur Guez, David Silver | http://arxiv.org/pdf/1509.06461v3 |
| 994 | 09/22/15 | cs.LG | FALSE | Learning Wake-Sleep Recurrent Attention Models | Jimmy Ba, Roger Grosse, Ruslan Salakhutdinov, Brendan Frey | http://arxiv.org/pdf/1509.06812v1 |
| 995 | 09/22/15 | cs.LG | FALSE | Tensorizing Neural Networks | Alexander Novikov, Dmitry Podoprikhin, Anton Osokin, Dmitry Vetrov | http://arxiv.org/pdf/1509.06569v2 |
| 996 | 09/22/15 | cs.CV | FALSE | From Facial Parts Responses to Face Detection: A Deep Learning Approach | Shuo Yang, Ping Luo, Chen Change Loy, Xiaoou Tang | http://arxiv.org/pdf/1509.06451v1 |
| 997 | 09/22/15 | cs.AI | FALSE | Poker-CNN: A Pattern Learning Strategy for Making Draws and Bets in Poker Games | Nikolai Yakovenko, Liangliang Cao, Colin Raffel, James Fan | http://arxiv.org/pdf/1509.06731v1 |
| 998 | 09/23/15 | cs.AI | FALSE | The Computational Principles of Learning Ability | Hao Wu | http://arxiv.org/pdf/1509.08891v1 |
| 999 | 09/24/15 | cs.LG | FALSE | Spatially Encoding Temporal Correlations to Classify Temporal Data Using Convolutional Neural Networks | Zhiguang Wang, Tim Oates | http://arxiv.org/pdf/1509.07481v1 |
| 1000 | 09/24/15 | cs.CV | FALSE | Learning Visual Clothing Style with Heterogeneous Dyadic Co-occurrences | Andreas Veit, Balazs Kovacs, Sean Bell, Julian McAuley, Kavita Bala, Serge Belongie | http://arxiv.org/pdf/1509.07473v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1001** | 09/24/15 | stat.ML | FALSE | Provable approximation properties for deep neural networks | Uri Shaham, Alexander Cloninger, Ronald R. Coifman | http://arxiv.org/pdf/1509.07385v3 |
| **1002** | 09/24/15 | cs.CV | FALSE | Learning Concept Embeddings with Combined Human-Machine Expertise | Michael J. Wilber, Iljung S. Kwak, David Kriegman, Serge Belongie | http://arxiv.org/pdf/1509.07479v2 |
| **1003** | 09/25/15 | cs.CV | FALSE | Feature Evaluation of Deep Convolutional Neural Networks for Object Recognition and Detection | Hirokatsu Kataoka, Kenji Iwata, Yutaka Satoh | http://arxiv.org/pdf/1509.07627v1 |
| **1004** | 09/27/15 | cs.NE | FALSE | Deep Trans-layer Unsupervised Networks for Representation Learning | Wentao Zhu, Jun Miao, Laiyun Qing, Xilin Chen | http://arxiv.org/pdf/1509.08038v1 |
| **1005** | 09/27/15 | cs.LG | FALSE | Representation Benefits of Deep Feedforward Networks | Matus Telgarsky | http://arxiv.org/pdf/1509.08101v2 |
| **1006** | 09/28/15 | cs.CV | FALSE | Learning FRAME Models Using CNN Filters | Yang Lu, Song-Chun Zhu, Ying Nian Wu | http://arxiv.org/pdf/1509.08379v3 |
| **1007** | 09/29/15 | cs.CL | FALSE | Very Deep Multilingual Convolutional Neural Networks for LVCSR | Tom Sercu, Christian Puhrsch, Brian Kingsbury, Yann LeCun | http://arxiv.org/pdf/1509.08967v2 |
| **1008** | 09/29/15 | cs.NE | FALSE | VLSI Implementation of Deep Neural Network Using Integral Stochastic Computing | Arash Ardakani, Fran?ois Leduc-Primeau, Naoya Onizawa, Takahiro Hanyu, Warren J. Gross | http://arxiv.org/pdf/1509.08972v1 |
| **1009** | 09/29/15 | cs.LG | FALSE | Semantics, Representations and Grammars for Deep Learning | David Balduzzi | http://arxiv.org/pdf/1509.08627v1 |
| **1010** | 09/29/15 | cs.LG | FALSE | Compression of Deep Neural Networks on the Fly | Guillaume Souli?, Vincent Gripon, Ma?lys Robert | http://arxiv.org/pdf/1509.08745v5 |
| **1011** | 09/29/15 | cs.CV | FALSE | Conditional Deep Learning for Energy-Efficient and Enhanced Pattern Recognition | Priyadarshini Panda, Abhronil Sengupta, Kaushik Roy | http://arxiv.org/pdf/1509.08971v6 |
| **1012** | 09/29/15 | stat.ML | FALSE | Variational Information Maximisation for Intrinsically Motivated Reinforcement Learning | Shakir Mohamed, Danilo Jimenez Rezende | http://arxiv.org/pdf/1509.08731v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **1013** | 09/29/15 | cs.CV | FALSE | Scalable Nonlinear Embeddings for Semantic Category-based Image Retrieval | Gaurav Sharma, Bernt Schiele | http://arxiv.org/pdf/1509.08902v1 |
| **1014** | 09/30/15 | stat.ML | FALSE | Generalizing Pooling Functions in Convolutional Neural Networks: Mixed, Gated, and Tree | Chen-Yu Lee, Patrick W. Gallagher, Zhuowen Tu | http://arxiv.org/pdf/1509.08985v2 |
| **1015** | 09/30/15 | cs.NE | FALSE | Fast Algorithms for Convolutional Neural Networks | Andrew Lavin, Scott Gray | http://arxiv.org/pdf/1509.09308v2 |
| **1016** | 09/30/15 | cs.LG | FALSE | Convolutional Networks on Graphs for Learning Molecular Fingerprints | David Duvenaud, Dougal Maclaurin, Jorge Aguilera-Iparraguirre, Rafael G?mez-Bombarelli, Timothy Hirzel, Al?n Aspuru-Guzik, Ryan P. Adams | http://arxiv.org/pdf/1509.09292v2 |
| **1017** | 09/30/15 | cs.LG | FALSE | Deep Haar Scattering Networks | Xiuyuan Cheng, Xu Chen, Stephane Mallat | http://arxiv.org/pdf/1509.09187v1 |
| **1018** | 10/01/15 | cs.CV | FALSE | Deep Compression: Compressing Deep Neural Networks with Pruning, Trained Quantization and Huffman Coding | Song Han, Huizi Mao, William J. Dally | http://arxiv.org/pdf/1510.00149v5 |
| **1019** | 10/02/15 | cs.CV | FALSE | Learning a Discriminative Model for the Perception of Realism in Composite Images | Jun-Yan Zhu, Philipp Kr?henb?hl, Eli Shechtman, Alexei A. Efros | http://arxiv.org/pdf/1510.00477v1 |
| **1020** | 10/02/15 | cs.CV | FALSE | Human Action Recognition using Factorized Spatio-Temporal Convolutional Networks | Lin Sun, Kui Jia, Dit-Yan Yeung, Bertram E. Shi | http://arxiv.org/pdf/1510.00562v1 |
| **1021** | 10/02/15 | cs.CV | FALSE | WHOI-Plankton- A Large Scale Fine Grained Visual Recognition Benchmark Dataset for Plankton Classification | Eric C. Orenstein, Oscar Beijbom, Emily E. Peacock, Heidi M. Sosik | http://arxiv.org/pdf/1510.00745v1 |
| **1022** | 10/04/15 | cs.CV | FALSE | Cross-convolutional-layer Pooling for Generic Visual Recognition | Lingqiao Liu, Chunhua Shen, Anton van den Hengel | http://arxiv.org/pdf/1510.00921v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1023** | 10/05/15 | cs.CL | FALSE | Deep convolutional acoustic word embeddings using word-pair side information | Herman Kamper, Weiran Wang, Karen Livescu | http://arxiv.org/pdf/1510.01032v2 |
| **1024** | 10/05/15 | cs.CV | FALSE | Efficient Object Detection for High Resolution Images | Yongxi Lu, Tara Javidi | http://arxiv.org/pdf/1510.01257v1 |
| **1025** | 10/06/15 | cs.CV | FALSE | Predicting Daily Activities From Egocentric Images Using Deep Learning | Daniel Castro, Steven Hickson, Vinay Bettadapura, Edison Thomaz, Gregory Abowd, Henrik Christensen, Irfan Essa | http://arxiv.org/pdf/1510.01576v1 |
| **1026** | 10/06/15 | cs.CV | FALSE | Learning Deep Representations of Appearance and Motion for Anomalous Event Detection | Dan Xu, Elisa Ricci, Yan Yan, Jingkuan Song, Nicu Sebe | http://arxiv.org/pdf/1510.01553v1 |
| **1027** | 10/06/15 | cs.CV | FALSE | Harvesting Discriminative Meta Objects with Deep CNN Features for Scene Classification | Ruobing Wu, Baoyuan Wang, Wenping Wang, Yizhou Yu | http://arxiv.org/pdf/1510.01440v1 |
| **1028** | 10/06/15 | stat.ML | FALSE | Structured Transforms for Small-Footprint Deep Learning | Vikas Sindhwani, Tara N. Sainath, Sanjiv Kumar | http://arxiv.org/pdf/1510.01722v1 |
| **1029** | 10/06/15 | cs.IR | FALSE | VBPR: Visual Bayesian Personalized Ranking from Implicit Feedback | Ruining He, Julian McAuley | http://arxiv.org/pdf/1510.01784v1 |
| **1030** | 10/07/15 | cs.CV | FALSE | DeepLogo: Hitting Logo Recognition with the Deep Neural Network Hammer | Forrest N. Iandola, Anting Shen, Peter Gao, Kurt Keutzer | http://arxiv.org/pdf/1510.02131v1 |
| **1031** | 10/07/15 | cs.CL | FALSE | Resolving References to Objects in Photographs using the  Words-As-Classifiers Model | David Schlangen, Sina Zarriess, Casey Kennington | http://arxiv.org/pdf/1510.02125v3 |
| **1032** | 10/07/15 | cs.LG | FALSE | Stochastic Optimization for Deep CCA via Nonlinear Orthogonal Iterations | Weiran Wang, Raman Arora, Karen Livescu, Nathan Srebro | http://arxiv.org/pdf/1510.02054v1 |
| **1033** | 10/08/15 | cs.LG | FALSE | Uniform Learning in a Deep Neural Network via 'Oddball' Stochastic Gradient Descent | Andrew J. R. Simpson | http://arxiv.org/pdf/1510.02442v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **1034** | 10/08/15 | stat.ME | FALSE | Learning Summary Statistic for Approximate Bayesian Computation via Deep  Neural Network | Bai Jiang, Tung-yu Wu, Charles Zheng, Wing H. Wong | http://arxiv.org/pdf/1510.02175v1 |
| **1035** | 10/08/15 | cs.CV | FALSE | Simultaneous Deep Transfer Across Domains and Tasks | Eric Tzeng, Judy Hoffman, Trevor Darrell, Kate Saenko | http://arxiv.org/pdf/1510.02192v1 |
| **1036** | 10/08/15 | stat.ML | FALSE | Distilling Model Knowledge | George Papamakarios | http://arxiv.org/pdf/1510.02437v1 |
| **1037** | 10/09/15 | cs.DC | FALSE | Large-scale Artificial Neural Network: MapReduce-based Deep Learning | Kairan Sun, Xu Wei, Gengtao Jia, Risheng Wang, Ruizhi Li | http://arxiv.org/pdf/1510.02709v1 |
| **1038** | 10/09/15 | cs.LG | FALSE | Technical Report of Participation in Higgs Boson Machine Learning  Challenge | S. Raza Ahmad | http://arxiv.org/pdf/1510.02674v1 |
| **1039** | 10/09/15 | cs.CV | FALSE | Where is my puppy? Retrieving lost dogs by facial features | Thierry Pinheiro Moreira, Mauricio Lisboa Perez, Rafael de Oliveira Werneck, Eduardo Valle | http://arxiv.org/pdf/1510.02781v1 |
| **1040** | 10/09/15 | cs.CV | FALSE | Dreaming More Data: Class-dependent Distributions over Diffeomorphisms  for Learned Data Augmentation | S?ren Hauberg, Oren Freifeld, Anders Boesen Lindbo Larsen, John W. Fisher III, Lars Kai Hansen | http://arxiv.org/pdf/1510.02795v1 |
| **1041** | 10/10/15 | cs.LG | FALSE | AtomNet: A Deep Convolutional Neural Network for Bioactivity Prediction  in Structure-based Drug Discovery | Izhar Wallach, Michael Dzamba, Abraham Heifets | http://arxiv.org/pdf/1510.02855v1 |
| **1042** | 10/10/15 | cs.CV | FALSE | Do Deep Neural Networks Learn Facial Action Units When Doing Expression Recognition? | Pooya Khorrami, Tom Le Paine, Thomas S. Huang | http://arxiv.org/pdf/1510.02969v1 |
| **1043** | 10/10/15 | cs.CV | FALSE | DeepFix: A Fully Convolutional Neural Network for predicting Human Eye Fixations | Srinivas S. S. Kruthiventi, Kumar Ayush, R. Venkatesh Babu | http://arxiv.org/pdf/1510.02927v1 |
| **1044** | 10/11/15 | cs.LG | FALSE | Neural Networks with Few Multiplications | Zhouhan Lin, Matthieu Courbariaux, Roland Memisevic, Yoshua Bengio | http://arxiv.org/pdf/1510.03009v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1045 | 10/12/15 | cs.CV | FALSE | Text-Attentional Convolutional Neural Networks for Scene Text Detection | Tong He, Weilin Huang, Yu Qiao, Jian Yao | http://arxiv.org/pdf/1510.03283v2 |
| 1046 | 10/13/15 | cs.CL | FALSE | A Sensitivity Analysis of (and Practitioners' Guide to) Convolutional Neural Networks for Sentence Classification | Ye Zhang, Byron Wallace | http://arxiv.org/pdf/1510.03820v4 |
| 1047 | 10/13/15 | cs.CV | FALSE | Wide-Area Image Geolocalization with Aerial Reference Imagery | Scott Workman, Richard Souvenir, Nathan Jacobs | http://arxiv.org/pdf/1510.03743v1 |
| 1048 | 10/14/15 | cs.CV | FALSE | Better Exploiting OS-CNNs for Better Event Recognition in Images | Limin Wang, Zhe Wang, Sheng Guo, Yu Qiao | http://arxiv.org/pdf/1510.03979v1 |
| 1049 | 10/15/15 | cs.CV | FALSE | Layer-Specific Adaptive Learning Rates for Deep Networks | Bharat Singh, Soham De, Yangmuzi Zhang, Thomas Goldstein, Gavin Taylor | http://arxiv.org/pdf/1510.04609v1 |
| 1050 | 10/15/15 | cs.CV | FALSE | DeepProposal: Hunting Objects by Cascading Deep Convolutional Layers | Amir Ghodrati, Ali Diba, Marco Pedersoli, Tinne Tuytelaars, Luc Van Gool | http://arxiv.org/pdf/1510.04445v1 |
| 1051 | 10/16/15 | cs.LG | FALSE | A Survey: Time Travel in Deep Learning Space: An Introduction to Deep Learning Models and How Deep Learning Models Evolved from the Initial Ideas | Haohan Wang, Bhiksha Raj | http://arxiv.org/pdf/1510.04781v1 |
| 1052 | 10/16/15 | cs.CV | FALSE | No Spare Parts: Sharing Part Detectors for Image Categorization | Pascal Mettes, Jan C. van Gemert, Cees G. M. Snoek | http://arxiv.org/pdf/1510.04908v1 |
| 1053 | 10/16/15 | cs.LG | FALSE | Quantification in-the-wild: data-sets and baselines | Oscar Beijbom, Judy Hoffman, Evan Yao, Trevor Darrell, Alberto Rodriguez-Ramirez, Manuel Gonzalez-Rivero, Ove Hoegh - Guldberg | http://arxiv.org/pdf/1510.04811v2 |
| 1054 | 10/16/15 | cs.DC | FALSE | BLASX: A High Performance Level-3 BLAS Library for Heterogeneous Multi-GPU Computing | Linnan Wang, Wei Wu, Jianxiong Xiao, Yi Yang | http://arxiv.org/pdf/1510.05041v1 |
| 1055 | 10/19/15 | cs.NE | FALSE | Qualitative Projection Using Deep Neural Networks | Andrew J. R. Simpson | http://arxiv.org/pdf/1510.05711v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1056 | 10/19/15 | cs.CV | FALSE | DeepSaliency: Multi-Task Deep Neural Network Model for Salient Object Detection | Xi Li, Liming Zhao, Lina Wei, MingHsuan Yang, Fei Wu, Yueting Zhuang, Haibin Ling, Jingdong Wang | http://arxiv.org/pdf/1510.05484v1 |
| 1057 | 10/19/15 | cs.NE | FALSE | Exploring the Space of Adversarial Images | Pedro Tabacof, Eduardo Valle | http://arxiv.org/pdf/1510.05328v4 |
| 1058 | 10/20/15 | cs.CV | FALSE | Stereo Matching by Training a Convolutional Neural Network to Compare  Image Patches | Jure ?bontar, Yann LeCun | http://arxiv.org/pdf/1510.05970v2 |
| 1059 | 10/21/15 | quant-ph | FALSE | Application of Quantum Annealing to Training of Deep Neural Networks | Steven H. Adachi, Maxwell P. Henderson | http://arxiv.org/pdf/1510.06356v1 |
| 1060 | 10/22/15 | q-bio.NC | FALSE | Generic decoding of seen and imagined objects using hierarchical visual  features | Tomoyasu Horikawa, Yukiyasu Kamitani | http://arxiv.org/pdf/1510.06479v2 |
| 1061 | 10/23/15 | cs.CV | FALSE | Confusing Deep Convolution Networks by Relabelling | Leigh Robinson, Benjamin Graham | http://arxiv.org/pdf/1510.06925v2 |
| 1062 | 10/25/15 | cs.LG | FALSE | A Framework for Distributed Deep Learning Layer Design in Python | Clay McLeod | http://arxiv.org/pdf/1510.07303v1 |
| 1063 | 10/25/15 | cs.LG | FALSE | Vehicle Speed Prediction using Deep Learning | Joe Lemieux, Yuan Ma | http://arxiv.org/pdf/1510.07208v1 |
| 1064 | 10/25/15 | cs.SE | FALSE | On End-to-End Program Generation from User Intention by Deep Neural  Networks | Lili Mou, Rui Men, Ge Li, Lu Zhang, Zhi Jin | http://arxiv.org/pdf/1510.07211v1 |
| 1065 | 10/26/15 | cs.CV | FALSE | Vehicle Color Recognition using Convolutional Neural Network | Reza Fuad Rachmadi, I Ketut Eddy Purnama | http://arxiv.org/pdf/1510.07391v1 |
| 1066 | 10/26/15 | cs.CL | FALSE | Empirical Study on Deep Learning Models for Question Answering | Yang Yu, Wei Zhang, Chung-Wei Hang, Bing Xiang, Bowen Zhou | http://arxiv.org/pdf/1510.07526v3 |
| 1067 | 10/26/15 | quant-ph | FALSE | Estimation of effective temperatures in quantum annealers for sampling applications: A case study towards deep learning | Marcello Benedetti, John Realpe-G?mez, Rupak Biswas, Alejandro Perdomo-Ortiz | http://arxiv.org/pdf/1510.07611v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1068 | 10/26/15 | cs.CV | FALSE | Aggregating Deep Convolutional Features for Image Retrieval | Artem Babenko, Victor Lempitsky | http://arxiv.org/pdf/1510.07493v1 |
| 1069 | 10/27/15 | cs.CV | FALSE | Learning Multi-Domain Convolutional Neural Networks for Visual Tracking | Hyeonseob Nam, Bohyung Han | http://arxiv.org/pdf/1510.07945v2 |
| 1070 | 10/27/15 | cs.CV | FALSE | Some like it hot - visual guidance for preference prediction | Rasmus Rothe, Radu Timofte, Luc Van Gool | http://arxiv.org/pdf/1510.07867v2 |
| 1071 | 10/28/15 | cs.CV | FALSE | Scale-aware Fast R-CNN for Pedestrian Detection | Jianan Li, Xiaodan Liang, ShengMei Shen, Tingfa Xu, Shuicheng Yan | http://arxiv.org/pdf/1510.08160v2 |
| 1072 | 10/29/15 | cs.DS | FALSE | Mixed Robust/Average Submodular Partitioning: Fast Algorithms, Guarantees, and Applications | Kai Wei, Rishabh Iyer, Shengjie Wang, Wenruo Bai, Jeff Bilmes | http://arxiv.org/pdf/1510.08865v1 |
| 1073 | 10/30/15 | cs.CV | FALSE | Deep Cascaded Regression for Face Alignment | Hanjiang Lai, Shengtao Xiao, Zhen Cui, Yan Pan, Chunyan Xu, Shuicheng Yan | http://arxiv.org/pdf/1510.09083v2 |
| 1074 | 10/30/15 | cs.CL | FALSE | Generating Text with Deep Reinforcement Learning | Hongyu Guo | http://arxiv.org/pdf/1510.09202v1 |
| 1075 | 10/30/15 | cs.CV | FALSE | VISALOGY: Answering Visual Analogy Questions | Fereshteh Sadeghi, C. Lawrence Zitnick, Ali Farhadi | http://arxiv.org/pdf/1510.08973v1 |
| 1076 | 10/30/15 | cs.CL | FALSE | Prediction-Adaptation-Correction Recurrent Neural Networks for Low-Resource Language Speech Recognition | Yu Zhang, Ekapol Chuangsuwanich, James Glass, Dong Yu | http://arxiv.org/pdf/1510.08985v1 |
| 1077 | 10/30/15 | cs.NE | FALSE | Highway Long Short-Term Memory RNNs for Distant Speech Recognition | Yu Zhang, Guoguo Chen, Dong Yu, Kaisheng Yao, Sanjeev Khudanpur, James Glass | http://arxiv.org/pdf/1510.08983v2 |
| 1078 | 10/31/15 | cs.CV | FALSE | Color Space Transformation Network | Alexandros Karargyris | http://arxiv.org/pdf/1511.01064v1 |
| 1079 | 10/31/15 | cs.CV | FALSE | FireCaffe: near-linear acceleration of deep neural network training on compute clusters | Forrest N. Iandola, Khalid Ashraf, Matthew W. Moskewicz, Kurt Keutzer | http://arxiv.org/pdf/1511.00175v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1080** | 11/02/15 | cs.LG | FALSE | BinaryConnect: Training Deep Neural Networks with binary weights during propagations | Matthieu Courbariaux, Yoshua Bengio, Jean-Pierre David | http://arxiv.org/pdf/1511.00363v3 |
| **1081** | 11/02/15 | cs.CV | FALSE | SegNet: A Deep Convolutional Encoder-Decoder Architecture for Image Segmentation | Vijay Badrinarayanan, Alex Kendall, Roberto Cipolla | http://arxiv.org/pdf/1511.00561v2 |
| **1082** | 11/02/15 | cs.CV | FALSE | Semantic Summarization of Egocentric Photo Stream Events | Aniol Lidon, Marc Bola?os, Mariella Dimiccoli, Petia Radeva, Maite Garolera, Xavier Gir?-i-Nieto | http://arxiv.org/pdf/1511.00438v2 |
| **1083** | 11/03/15 | cs.LG | FALSE | Data Stream Classification using Random Feature Functions and Novel Method Combinations | Diego Marr?n, Jesse Read, Albert Bifet, Nacho Navarro | http://arxiv.org/pdf/1511.00971v1 |
| **1084** | 11/03/15 | cs.LG | FALSE | Distributed Deep Learning for Answer Selection | Minwei Feng, Bing Xiang, Bowen Zhou | http://arxiv.org/pdf/1511.01158v2 |
| **1085** | 11/03/15 | cs.LG | FALSE | Understanding symmetries in deep networks | Vijay Badrinarayanan, Bamdev Mishra, Roberto Cipolla | http://arxiv.org/pdf/1511.01029v1 |
| **1086** | 11/03/15 | cs.CL | FALSE | Detecting Interrogative Utterances with Recurrent Neural Networks | Junyoung Chung, Jacob Devlin, Hany Hassan Awadalla | http://arxiv.org/pdf/1511.01042v2 |
| **1087** | 11/04/15 | q-bio.MN | FALSE | Fast and slow thinking -- of networks: The complementary 'elite' and 'wisdom of crowds' of amino acid, neuronal and social networks | Peter Csermely | http://arxiv.org/pdf/1511.01238v2 |
| **1088** | 11/05/15 | cs.NE | FALSE | Convolutional Neural Network for Stereotypical Motor Movement Detection in Autism | Nastaran Mohammadian Rad, Andrea Bizzego, Seyed Mostafa Kia, Giuseppe Jurman, Paola Venuti, Cesare Furlanello | http://arxiv.org/pdf/1511.01865v2 |
| **1089** | 11/05/15 | cs.LG | FALSE | Symmetry-invariant optimization in deep networks | Vijay Badrinarayanan, Bamdev Mishra, Roberto Cipolla | http://arxiv.org/pdf/1511.01754v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1090 | 11/06/15 | cs.LG | FALSE | Search-Convolutional Neural Networks | James Atwood, Don Towsley | http://arxiv.org/pdf/1511.02136v5 |
| 1091 | 11/06/15 | cs.LG | FALSE | Deep Kernel Learning | Andrew Gordon Wilson, Zhiting Hu, Ruslan Salakhutdinov, Eric P. Xing | http://arxiv.org/pdf/1511.02222v1 |
| 1092 | 11/07/15 | cs.CV | FALSE | Fingertip in the Eye: A cascaded CNN pipeline for the real-time fingertip detection in egocentric videos | Xiaorui Liu, Yichao Huang, Xin Zhang, Lianwen Jin | http://arxiv.org/pdf/1511.02282v1 |
| 1093 | 11/07/15 | cs.CV | FALSE | Generation and Comprehension of Unambiguous Object Descriptions | Junhua Mao, Jonathan Huang, Alexander Toshev, Oana Camburu, Alan Yuille, Kevin Murphy | http://arxiv.org/pdf/1511.02283v3 |
| 1094 | 11/07/15 | cs.CL | FALSE | The Goldilocks Principle: Reading Children's Books with Explicit Memory Representations | Felix Hill, Antoine Bordes, Sumit Chopra, Jason Weston | http://arxiv.org/pdf/1511.02301v4 |
| 1095 | 11/08/15 | cs.CL | FALSE | Towards Structured Deep Neural Network for Automatic Speech Recognition | Yi-Hsiu Liao, Hung-yi Lee, Lin-shan Lee | http://arxiv.org/pdf/1511.02506v1 |
| 1096 | 11/08/15 | cs.CV | FALSE | A new humanlike facial attractiveness predictor with cascaded fine-tuning deep learning model | Jie Xu, Lianwen Jin, Lingyu Liang, Ziyong Feng, Duorui Xie | http://arxiv.org/pdf/1511.02465v1 |
| 1097 | 11/08/15 | cs.CV | FALSE | LOGO-Net: Large-scale Deep Logo Detection and Brand Recognition with Deep Region-based Convolutional Networks | Steven C. H. Hoi, Xiongwei Wu, Hantang Liu, Yue Wu, Huiqiong Wang, Hui Xue, Qiang Wu | http://arxiv.org/pdf/1511.02462v2 |
| 1098 | 11/09/15 | cs.CV | FALSE | A Lightened CNN for Deep Face Representation | Xiang Wu, Ran He, Zhenan Sun | http://arxiv.org/pdf/1511.02683v1 |
| 1099 | 11/09/15 | cs.CV | FALSE | Visual Language Modeling on CNN Image Representations | Hiroharu Kato, Tatsuya Harada | http://arxiv.org/pdf/1511.02872v1 |
| 1100 | 11/09/15 | cs.CV | FALSE | Weakly Supervised Deep Detection Networks | Hakan Bilen, Andrea Vedaldi | http://arxiv.org/pdf/1511.02853v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1101 | 11/09/15 | cs.CV | FALSE | Neural Module Networks | Jacob Andreas, Marcus Rohrbach, Trevor Darrell, Dan Klein | http://arxiv.org/pdf/1511.02799v3 |
| 1102 | 11/09/15 | cs.CV | FALSE | Bayesian SegNet: Model Uncertainty in Deep Convolutional Encoder-Decoder Architectures for Scene Understanding | Alex Kendall, Vijay Badrinarayanan, Roberto Cipolla | http://arxiv.org/pdf/1511.02680v1 |
| 1103 | 11/09/15 | cs.CV | FALSE | Spectral-Spatial Classification of Hyperspectral Image Using Autoencoders | Zhouhan Lin, Yushi Chen, Xing Zhao, Gang Wang | http://arxiv.org/pdf/1511.02916v1 |
| 1104 | 11/09/15 | cs.CV | FALSE | A Century of Portraits: A Visual Historical Record of American High  School Yearbooks | Shiry Ginosar, Kate Rakelly, Sarah Sachs, Brian Yin, Alexei A. Efros | http://arxiv.org/pdf/1511.02575v1 |
| 1105 | 11/10/15 | cs.IR | FALSE | Tiny Descriptors for Image Retrieval with Unsupervised Triplet Hashing | Jie Lin, Olivier Mor?re, Julie Petta, Vijay Chandrasekhar, Antoine Veillard | http://arxiv.org/pdf/1511.03055v1 |
| 1106 | 11/10/15 | cs.CV | FALSE | Semantic Image Segmentation with Task-Specific Edge Detection Using CNNs  and a Discriminatively Trained Domain Transform | Liang-Chieh Chen, Jonathan T. Barron, George Papandreou, Kevin Murphy, Alan L. Yuille | http://arxiv.org/pdf/1511.03328v2 |
| 1107 | 11/10/15 | cs.CV | FALSE | Traffic Sign Classification Using Deep Inception Based Convolutional  Networks | Mrinal Haloi | http://arxiv.org/pdf/1511.02992v1 |
| 1108 | 11/10/15 | cs.CV | FALSE | Deep Representation of Facial Geometric and Photometric Attributes for Automatic 3D Facial Expression Recognition | Huibin Li, Jian Sun, Dong Wang, Zongben Xu, Liming Chen | http://arxiv.org/pdf/1511.03015v1 |
| 1109 | 11/10/15 | cs.CV | FALSE | Analyzing Stability of Convolutional Neural Networks in the Frequency Domain | Elnaz J. Heravi, Hamed H. Aghdam, Domenec Puig | http://arxiv.org/pdf/1511.03042v2 |
| 1110 | 11/10/15 | cs.CV | FALSE | The Fast Bilateral Solver | Jonathan T. Barron, Ben Poole | http://arxiv.org/pdf/1511.03296v1 |
| 1111 | 11/10/15 | cs.NE | FALSE | Reducing the Training Time of Neural Networks by Partitioning | Conrado S. Miranda, Fernando J. Von Zuben | http://arxiv.org/pdf/1511.02954v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1112 | 11/10/15 | cs.CV | FALSE | TemplateNet for Depth-Based Object Instance Recognition | Ujwal Bonde, Vijay Badrinarayanan, Roberto Cipolla, Minh-Tri Pham | http://arxiv.org/pdf/1511.03244v1 |
| 1113 | 11/11/15 | cs.CV | FALSE | Hierarchical Recurrent Neural Encoder for Video Representation with Application to Captioning | Pingbo Pan, Zhongwen Xu, Yi Yang, Fei Wu, Yueting Zhuang | http://arxiv.org/pdf/1511.03476v1 |
| 1114 | 11/11/15 | cs.CV | FALSE | Deep Multimodal Semantic Embeddings for Speech and Images | David Harwath, James Glass | http://arxiv.org/pdf/1511.03690v1 |
| 1115 | 11/11/15 | cs.CV | FALSE | Piecewise Linear Activation Functions For More Efficient Deep Networks | Cheng-Yang Fu, Alexander C. Berg | http://arxiv.org/pdf/1511.03650v3 |
| 1116 | 11/12/15 | cs.CV | FALSE | Basic Level Categorization Facilitates Visual Object Recognition | Panqu Wang, Garrison W. Cottrell | http://arxiv.org/pdf/1511.04103v3 |
| 1117 | 11/12/15 | cs.NE | FALSE | Representational Distance Learning for Deep Neural Networks | Patrick McClure, Nikolaus Kriegeskorte | http://arxiv.org/pdf/1511.03979v5 |
| 1118 | 11/12/15 | cs.CV | FALSE | When Na?ve Bayes Nearest Neighbours Meet Convolutional Neural Networks | Ilja Kuzborskij, Fabio Maria Carlucci, Barbara Caputo | http://arxiv.org/pdf/1511.03853v2 |
| 1119 | 11/12/15 | cs.CV | FALSE | Facial Landmark Detection with Tweaked Convolutional Neural Networks | Yue Wu, Tal Hassner, KangGeon Kim, Gerard Medioni, Prem Natarajan | http://arxiv.org/pdf/1511.04031v2 |
| 1120 | 11/12/15 | cs.CL | FALSE | LSTM-based Deep Learning Models for Non-factoid Answer Selection | Ming Tan, Cicero dos Santos, Bing Xiang, Bowen Zhou | http://arxiv.org/pdf/1511.04108v4 |
| 1121 | 11/12/15 | cs.NE | FALSE | Going Deeper in Facial Expression Recognition using Deep Neural Networks | Ali Mollahosseini, David Chan, Mohammad H. Mahoor | http://arxiv.org/pdf/1511.04110v1 |
| 1122 | 11/12/15 | cs.CV | FALSE | Deep Gaussian Conditional Random Field Network: A Model-based Deep  Network for Discriminative Denoising | Raviteja Vemulapalli, Oncel Tuzel, Ming-Yu Liu | http://arxiv.org/pdf/1511.04067v1 |
| 1123 | 11/12/15 | cs.CV | FALSE | ProNet: Learning to Propose Object-specific Boxes for Cascaded Neural Networks | Chen Sun, Manohar Paluri, Ronan Collobert, Ram Nevatia, Lubomir Bourdev | http://arxiv.org/pdf/1511.03776v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1124 | 11/12/15 | cs.CL | FALSE | Multimodal Skip-gram Using Convolutional Pseudowords | Zachary Seymour, Yingming Li, Zhongfei Zhang | http://arxiv.org/pdf/1511.04024v2 |
| 1125 | 11/12/15 | cs.CV | FALSE | Hand-Object Interaction and Precise Localization in Transitive Action Recognition | Amir Rosenfeld, Shimon Ullman | http://arxiv.org/pdf/1511.03814v2 |
| 1126 | 11/12/15 | cs.LG | FALSE | Feature Learning based Deep Supervised Hashing with Pairwise Labels | Wu-Jun Li, Sheng Wang, Wang-Cheng Kang | http://arxiv.org/pdf/1511.03855v2 |
| 1127 | 11/12/15 | cs.LG | FALSE | Learning Human Identity from Motion Patterns | Natalia Neverova, Christian Wolf, Griffin Lacey, Lex Fridman, Deepak Chandra, Brandon Barbello, Graham Taylor | http://arxiv.org/pdf/1511.03908v4 |
| 1128 | 11/12/15 | cs.CV | FALSE | LLNet: A Deep Autoencoder Approach to Natural Low-light Image  Enhancement | Kin Gwn Lore, Adedotun Akintayo, Soumik Sarkar | http://arxiv.org/pdf/1511.03995v3 |
| 1129 | 11/13/15 | cs.AI | FALSE | Deep Reinforcement Learning in Parameterized Action Space | Matthew Hausknecht, Peter Stone | http://arxiv.org/pdf/1511.04143v4 |
| 1130 | 11/13/15 | stat.ML | FALSE | Deep Mean Maps | Junier B. Oliva, Dougal J. Sutherland, Barnab?s P?czos, Jeff Schneider | http://arxiv.org/pdf/1511.04150v1 |
| 1131 | 11/13/15 | cs.CV | FALSE | DISC: Deep Image Saliency Computing via Progressive Representation  Learning | Tianshui Chen, Liang Lin, Lingbo Liu, Xiaonan Luo, Xuelong Li | http://arxiv.org/pdf/1511.04192v2 |
| 1132 | 11/13/15 | cs.CV | FALSE | Learning Dense Convolutional Embeddings for Semantic Segmentation | Adam W. Harley, Konstantinos G. Derpanis, Iasonas Kokkinos | http://arxiv.org/pdf/1511.04377v3 |
| 1133 | 11/13/15 | cs.CV | FALSE | Structure Inference Machines: Recurrent Neural Networks for Analyzing  Relations in Group Activity Recognition | Zhiwei Deng, Arash Vahdat, Hexiang Hu, Greg Mori | http://arxiv.org/pdf/1511.04196v2 |
| 1134 | 11/13/15 | cs.CV | FALSE | Volume-based Semantic Labeling with Signed Distance Functions | Tommaso Cavallari, Luigi Di Stefano | http://arxiv.org/pdf/1511.04242v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1135 | 11/13/15 | cs.CV | FALSE | Learning to Assign Orientations to Feature Points | Kwang Moo Yi, Yannick Verdie, Pascal Fua, Vincent Lepetit | http://arxiv.org/pdf/1511.04273v2 |
| 1136 | 11/13/15 | cs.CV | FALSE | Deep Reflectance Maps | Konstantinos Rematas, Tobias Ritschel, Mario Fritz, Efstratios Gavves, Tinne Tuytelaars | http://arxiv.org/pdf/1511.04384v1 |
| 1137 | 11/13/15 | cs.LG | FALSE | On the Quality of the Initial Basin in Overspecified Neural Networks | Itay Safran, Ohad Shamir | http://arxiv.org/pdf/1511.04210v2 |
| 1138 | 11/13/15 | cs.NE | FALSE | Deep Feature Learning for EEG Recordings | Sebastian Stober, Avital Sternin, Adrian M. Owen, Jessica A. Grahn | http://arxiv.org/pdf/1511.04306v4 |
| 1139 | 11/13/15 | cs.CV | FALSE | Unsupervised Learning of Edges | Yin Li, Manohar Paluri, James M. Rehg, Piotr Doll?r | http://arxiv.org/pdf/1511.04166v2 |
| 1140 | 11/14/15 | cs.CR | FALSE | Distillation as a Defense to Adversarial Perturbations against Deep  Neural Networks | Nicolas Papernot, Patrick McDaniel, Xi Wu, Somesh Jha, Ananthram Swami | http://arxiv.org/pdf/1511.04508v2 |
| 1141 | 11/14/15 | cs.CV | FALSE | Learning Fine-grained Features via a CNN Tree for Large-scale  Classification | Zhenhua Wang, Xingxing Wang, Gang Wang | http://arxiv.org/pdf/1511.04534v1 |
| 1142 | 11/14/15 | cs.CV | FALSE | Efficient Training of Very Deep Neural Networks for Supervised Hashing | Ziming Zhang, Yuting Chen, Venkatesh Saligrama | http://arxiv.org/pdf/1511.04524v2 |
| 1143 | 11/14/15 | cs.AI | FALSE | Deep Reinforcement Learning with an Action Space Defined by Natural Language | Ji He, Jianshu Chen, Xiaodong He, Jianfeng Gao, Lihong Li, Li Deng, Mari Ostendorf | http://arxiv.org/pdf/1511.04636v4 |
| 1144 | 11/14/15 | cs.LG | FALSE | DeepFool: a simple and accurate method to fool deep neural networks | Seyed-Mohsen Moosavi-Dezfooli, Alhussein Fawzi, Pascal Frossard | http://arxiv.org/pdf/1511.04599v2 |
| 1145 | 11/14/15 | cs.NE | FALSE | 8-Bit Approximations for Parallelism in Deep Learning | Tim Dettmers | http://arxiv.org/pdf/1511.04561v4 |
| 1146 | 11/14/15 | cs.CV | FALSE | Accurate Image Super-Resolution Using Very Deep Convolutional Networks | Jiwon Kim, Jung Kwon Lee, Kyoung Mu Lee | http://arxiv.org/pdf/1511.04587v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1147 | 11/15/15 | cs.CV | FALSE | Deep Neural Network for Real-Time Autonomous Indoor Navigation | Dong Ki Kim, Tsuhan Chen | http://arxiv.org/pdf/1511.04668v2 |
| 1148 | 11/15/15 | cs.LG | FALSE | Deep Activity Recognition Models with Triaxial Accelerometers | Mohammad Abu Alsheikh, Ahmed Selim, Dusit Niyato, Linda Doyle, Shaowei Lin, Hwee-Pink Tan | http://arxiv.org/pdf/1511.04664v1 |
| 1149 | 11/15/15 | cs.LG | FALSE | Deep Linear Discriminant Analysis | Matthias Dorfer, Rainer Kelz, Gerhard Widmer | http://arxiv.org/pdf/1511.04707v5 |
| 1150 | 11/16/15 | cs.MM | FALSE | Deep Learning for steganalysis is better than a Rich Model with an Ensemble Classifier, and is natively robust to the cover source-mismatch | Lionel Pibre, Pasquet J?r?me, Dino Ienco, Marc Chaumont | http://arxiv.org/pdf/1511.04855v1 |
| 1151 | 11/16/15 | cs.CV | FALSE | Convolutional Models for Joint Object Categorization and Pose Estimation | Mohamed Elhoseiny, Tarek El-Gaaly, Amr Bakry, Ahmed Elgammal | http://arxiv.org/pdf/1511.05175v6 |
| 1152 | 11/16/15 | cs.CL | FALSE | Latent Dirichlet Allocation Based Organisation of Broadcast Media Archives for Deep Neural Network Adaptation | Mortaza Doulaty, Oscar Saz, Raymond W. M. Ng, Thomas Hain | http://arxiv.org/pdf/1511.05076v1 |
| 1153 | 11/16/15 | cs.CV | FALSE | Efficient Likelihood Learning of a Generic CNN-CRF Model for Semantic Segmentation | Alexander Kirillov, Dmitrij Schlesinger, Walter Forkel, Anatoly Zelenin, Shuai Zheng, Philip Torr, Carsten Rother | http://arxiv.org/pdf/1511.05067v2 |
| 1154 | 11/16/15 | cs.CV | FALSE | Visualizing and Understanding Deep Texture Representations | Tsung-Yu Lin, Subhransu Maji | http://arxiv.org/pdf/1511.05197v2 |
| 1155 | 11/16/15 | cs.CV | FALSE | Handcrafted Local Features are Convolutional Neural Networks | Zhenzhong Lan, Shoou-I Yu, Ming Lin, Bhiksha Raj, Alexander G. Hauptmann | http://arxiv.org/pdf/1511.05045v2 |
| 1156 | 11/16/15 | cs.CV | FALSE | Adversarial Manipulation of Deep Representations | Sara Sabour, Yanshuai Cao, Fartash Faghri, David J. Fleet | http://arxiv.org/pdf/1511.05122v9 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1157 | 11/16/15 | hep-ph | FALSE | Jet-Images -- Deep Learning Edition | Luke de Oliveira, Michael Kagan, Lester Mackey, Benjamin Nachman, Ariel Schwartzman | http://arxiv.org/pdf/1511.05190v2 |
| 1158 | 11/16/15 | cs.CV | FALSE | Nonlinear Local Metric Learning for Person Re-identification | Siyuan Huang, Jiwen Lu, Jie Zhou, Anil K. Jain | http://arxiv.org/pdf/1511.05169v1 |
| 1159 | 11/16/15 | cs.CV | FALSE | Understanding learned CNN features through Filter Decoding with Substitution | Ivet Rafegas, Maria Vanrell | http://arxiv.org/pdf/1511.05084v2 |
| 1160 | 11/16/15 | cs.LG | FALSE | MuProp: Unbiased Backpropagation for Stochastic Neural Networks | Shixiang Gu, Sergey Levine, Ilya Sutskever, Andriy Mnih | http://arxiv.org/pdf/1511.05176v3 |
| 1161 | 11/16/15 | cs.LG | FALSE | Performing Highly Accurate Predictions Through Convolutional Networks  for Actual Telecommunication Challenges | Jaime Zaratiegui, Ana Montoro, Federico Castanedo | http://arxiv.org/pdf/1511.04906v2 |
| 1162 | 11/16/15 | stat.ML | FALSE | How (not) to Train your Generative Model: Scheduled Sampling,  Likelihood, Adversary? | Ferenc Husz?r | http://arxiv.org/pdf/1511.05101v1 |
| 1163 | 11/16/15 | cs.LG | FALSE | Neural Programmer: Inducing Latent Programs with Gradient Descent | Arvind Neelakantan, Quoc V. Le, Ilya Sutskever | http://arxiv.org/pdf/1511.04834v2 |
| 1164 | 11/16/15 | cs.LG | FALSE | Nonparametric Canonical Correlation Analysis | Tomer Michaeli, Weiran Wang, Karen Livescu | http://arxiv.org/pdf/1511.04839v4 |
| 1165 | 11/17/15 | cs.LG | FALSE | Reduced-Precision Strategies for Bounded Memory in Deep Neural Nets | Patrick Judd, Jorge Albericio, Tayler Hetherington, Tor Aamodt, Natalie Enright Jerger, Raquel Urtasun, Andreas Moshovos | http://arxiv.org/pdf/1511.05236v4 |
| 1166 | 11/17/15 | cs.CV | FALSE | Classifying and Segmenting Microscopy Images Using Convolutional  Multiple Instance Learning | Oren Z. Kraus, Lei Jimmy Ba, Brendan Frey | http://arxiv.org/pdf/1511.05286v1 |
| 1167 | 11/17/15 | cs.LG | FALSE | On the interplay of network structure and gradient convergence in deep learning | Vamsi K Ithapu, Sathya Ravi, Vikas Singh | http://arxiv.org/pdf/1511.05297v5 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1168 | 11/17/15 | cs.SD | FALSE | Automatic Instrument Recognition in Polyphonic Music Using Convolutional Neural Networks | Peter Li, Jiyuan Qian, Tian Wang | http://arxiv.org/pdf/1511.05520v1 |
| 1169 | 11/17/15 | stat.ML | FALSE | AUC-maximized Deep Convolutional Neural Fields for Sequence Labeling | Sheng Wang, Siqi Sun, Jinbo Xu | http://arxiv.org/pdf/1511.05265v2 |
| 1170 | 11/17/15 | cs.CV | FALSE | Identifying the Absorption Bump with Deep Learning | Min Li, Sudeep Gaddam, Xiaolin Li, Yinan Zhao, Jingzhe Ma, Jian Ge | http://arxiv.org/pdf/1511.05607v2 |
| 1171 | 11/17/15 | cs.LG | FALSE | Learning the Architecture of Deep Neural Networks | Suraj Srinivas, R. Venkatesh Babu | http://arxiv.org/pdf/1511.05497v1 |
| 1172 | 11/17/15 | cs.CV | FALSE | Towards Predicting the Likeability of Fashion Images | Jinghua Wang, Abrar Abdul Nabi, Gang Wang, Chengde Wan, Tian-Tsong Ng | http://arxiv.org/pdf/1511.05296v2 |
| 1173 | 11/17/15 | cs.CV | FALSE | Learning Structured Inference Neural Networks with Label Relations | Hexiang Hu, Guang-Tong Zhou, Zhiwei Deng, Zicheng Liao, Greg Mori | http://arxiv.org/pdf/1511.05616v3 |
| 1174 | 11/17/15 | cs.CV | FALSE | Deep Compositional Captioning: Describing Novel Object Categories without Paired Training Data | Lisa Anne Hendricks, Subhashini Venugopalan, Marcus Rohrbach, Raymond Mooney, Kate Saenko, Trevor Darrell | http://arxiv.org/pdf/1511.05284v2 |
| 1175 | 11/17/15 | cs.CV | FALSE | Structural-RNN: Deep Learning on Spatio-Temporal Graphs | Ashesh Jain, Amir R. Zamir, Silvio Savarese, Ashutosh Saxena | http://arxiv.org/pdf/1511.05298v3 |
| 1176 | 11/18/15 | cs.CV | FALSE | ABC-CNN: An Attention Based Convolutional Neural Network for Visual Question Answering | Kan Chen, Jiang Wang, Liang-Chieh Chen, Haoyuan Gao, Wei Xu, Ram Nevatia | http://arxiv.org/pdf/1511.05960v2 |
| 1177 | 11/18/15 | cs.LG | FALSE | Staleness-aware Async-SGD for Distributed Deep Learning | Wei Zhang, Suyog Gupta, Xiangru Lian, Ji Liu | http://arxiv.org/pdf/1511.05950v5 |
| 1178 | 11/18/15 | cs.CV | FALSE | Image Question Answering using Convolutional Neural Network with Dynamic  Parameter Prediction | Hyeonwoo Noh, Paul Hongsuck Seo, Bohyung Han | http://arxiv.org/pdf/1511.05756v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1179 | 11/18/15 | cs.CV | FALSE | Particular object retrieval with integral max-pooling of CNN activations | Giorgos Tolias, Ronan Sicre, Herv? J?gou | http://arxiv.org/pdf/1511.05879v2 |
| 1180 | 11/18/15 | cs.LG | FALSE | ACDC: A Structured Efficient Linear Layer | Marcin Moczulski, Misha Denil, Jeremy Appleyard, Nando de Freitas | http://arxiv.org/pdf/1511.05946v5 |
| 1181 | 11/18/15 | cs.CV | FALSE | Dense Human Body Correspondences Using Convolutional Networks | Lingyu Wei, Qixing Huang, Duygu Ceylan, Etienne Vouga, Hao Li | http://arxiv.org/pdf/1511.05904v1 |
| 1182 | 11/18/15 | cs.CV | FALSE | Super-Resolution with Deep Convolutional Sufficient Statistics | Joan Bruna, Pablo Sprechmann, Yann LeCun | http://arxiv.org/pdf/1511.05666v4 |
| 1183 | 11/18/15 | cs.CV | FALSE | Active Object Localization with Deep Reinforcement Learning | Juan C. Caicedo, Svetlana Lazebnik | http://arxiv.org/pdf/1511.06015v1 |
| 1184 | 11/18/15 | cs.CV | FALSE | Competitive Multi-scale Convolution | Zhibin Liao, Gustavo Carneiro | http://arxiv.org/pdf/1511.05635v1 |
| 1185 | 11/18/15 | cs.CL | FALSE | Combining Neural Networks and Log-linear Models to Improve Relation Extraction | Thien Huu Nguyen, Ralph Grishman | http://arxiv.org/pdf/1511.05926v1 |
| 1186 | 11/18/15 | cs.LG | FALSE | Why are deep nets reversible: A simple theory, with implications for training | Sanjeev Arora, Yingyu Liang, Tengyu Ma | http://arxiv.org/pdf/1511.05653v2 |
| 1187 | 11/18/15 | cs.CV | FALSE | Compositional Memory for Visual Question Answering | Aiwen Jiang, Fang Wang, Fatih Porikli, Yi Li | http://arxiv.org/pdf/1511.05676v1 |
| 1188 | 11/19/15 | cs.NE | FALSE | Semi-supervised Learning for Convolutional Neural Networks via Online Graph Construction | Sheng-Yi Bai, Sebastian Agethen, Ting-Hsuan Chao, Winston Hsu | http://arxiv.org/pdf/1511.06104v2 |
| 1189 | 11/19/15 | cs.LG | FALSE | How much data is needed to train a medical image deep learning system to achieve necessary high accuracy? | Junghwan Cho, Kyewook Lee, Ellie Shin, Garry Choy, Synho Do | http://arxiv.org/pdf/1511.06348v2 |
| 1190 | 11/19/15 | cs.CV | FALSE | Learning to decompose for object detection and instance segmentation | Eunbyung Park, Alexander C. Berg | http://arxiv.org/pdf/1511.06449v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1191 | 11/19/15 | cs.LG | FALSE | Foveation-based Mechanisms Alleviate Adversarial Examples | Yan Luo, Xavier Boix, Gemma Roig, Tomaso Poggio, Qi Zhao | http://arxiv.org/pdf/1511.06292v3 |
| 1192 | 11/19/15 | cs.LG | FALSE | Robust Convolutional Neural Networks under Adversarial Noise | Jonghoon Jin, Aysegul Dundar, Eugenio Culurciello | http://arxiv.org/pdf/1511.06306v2 |
| 1193 | 11/19/15 | cs.LG | FALSE | Manifold Regularized Discriminative Neural Networks | Shuangfei Zhai, Zhongfei Zhang | http://arxiv.org/pdf/1511.06328v3 |
| 1194 | 11/19/15 | cs.CV | FALSE | Feature-based Attention in Convolutional Neural Networks | Grace W. Lindsay | http://arxiv.org/pdf/1511.06408v2 |
| 1195 | 11/19/15 | cs.LG | FALSE | QBDC: Query by dropout committee for training deep supervised  architecture | Melanie Ducoffe, Frederic Precioso | http://arxiv.org/pdf/1511.06412v2 |
| 1196 | 11/19/15 | cs.LG | FALSE | Convolutional neural networks with low-rank regularization | Cheng Tai, Tong Xiao, Yi Zhang, Xiaogang Wang, Weinan E | http://arxiv.org/pdf/1511.06067v3 |
| 1197 | 11/19/15 | stat.ML | FALSE | SparkNet: Training Deep Networks in Spark | Philipp Moritz, Robert Nishihara, Ion Stoica, Michael I. Jordan | http://arxiv.org/pdf/1511.06051v4 |
| 1198 | 11/19/15 | cs.LG | FALSE | Comparative Study of Deep Learning Software Frameworks | Soheil Bahrampour, Naveen Ramakrishnan, Lukas Schott, Mohak Shah | http://arxiv.org/pdf/1511.06435v3 |
| 1199 | 11/19/15 | cs.LG | FALSE | Convolutional Clustering for Unsupervised Learning | Aysegul Dundar, Jonghoon Jin, Eugenio Culurciello | http://arxiv.org/pdf/1511.06241v2 |
| 1200 | 11/19/15 | cs.LG | FALSE | Reducing Overfitting in Deep Networks by Decorrelating Representations | Michael Cogswell, Faruk Ahmed, Ross Girshick, Larry Zitnick, Dhruv Batra | http://arxiv.org/pdf/1511.06068v3 |
| 1201 | 11/19/15 | cs.LG | FALSE | Adjustable Bounded Rectifiers: Towards Deep Binary Representations | Zhirong Wu, Dahua Lin, Xiaoou Tang | http://arxiv.org/pdf/1511.06201v1 |
| 1202 | 11/19/15 | cs.LG | FALSE | Unsupervised Learning of Visual Structure using Predictive Generative Networks | William Lotter, Gabriel Kreiman, David Cox | http://arxiv.org/pdf/1511.06380v2 |
| 1203 | 11/19/15 | cs.CV | FALSE | Towards Open Set Deep Networks | Abhijit Bendale, Terrance Boult | http://arxiv.org/pdf/1511.06233v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1204 | 11/19/15 | cs.LG | FALSE | Predicting online user behaviour using deep learning algorithms | Armando Vieira | http://arxiv.org/pdf/1511.06247v3 |
| 1205 | 11/19/15 | cs.LG | FALSE | Training Deep Neural Networks via Direct Loss Minimization | Yang Song, Alexander G. Schwing, Richard S. Zemel, Raquel Urtasun | http://arxiv.org/pdf/1511.06411v2 |
| 1206 | 11/19/15 | cs.LG | FALSE | Blending LSTMs into CNNs | Krzysztof J. Geras, Abdel-rahman Mohamed, Rich Caruana, Gregor Urban, Shengjie Wang, Ozlem Aslan, Matthai Philipose, Matthew Richardson, Charles Sutton | http://arxiv.org/pdf/1511.06433v2 |
| 1207 | 11/19/15 | cs.LG | FALSE | Policy Distillation | Andrei A. Rusu, Sergio Gomez Colmenarejo, Caglar Gulcehre, Guillaume Desjardins, James Kirkpatrick, Razvan Pascanu, Volodymyr Mnih, Koray Kavukcuoglu, Raia Hadsell | http://arxiv.org/pdf/1511.06295v2 |
| 1208 | 11/19/15 | cs.LG | FALSE | Actor-Mimic: Deep Multitask and Transfer Reinforcement Learning | Emilio Parisotto, Jimmy Lei Ba, Ruslan Salakhutdinov | http://arxiv.org/pdf/1511.06342v4 |
| 1209 | 11/19/15 | cs.LG | FALSE | Unsupervised Representation Learning with Deep Convolutional Generative Adversarial Networks | Alec Radford, Luke Metz, Soumith Chintala | http://arxiv.org/pdf/1511.06434v2 |
| 1210 | 11/19/15 | cs.LG | FALSE | Manifold Regularized Deep Neural Networks using Adversarial Examples | Taehoon Lee, Minsuk Choi, Sungroh Yoon | http://arxiv.org/pdf/1511.06381v2 |
| 1211 | 11/19/15 | cs.LG | FALSE | Learning Representations from EEG with Deep Recurrent-Convolutional Neural Networks | Pouya Bashivan, Irina Rish, Mohammed Yeasin, Noel Codella | http://arxiv.org/pdf/1511.06448v3 |
| 1212 | 11/19/15 | cs.CV | FALSE | Deep Metric Learning via Lifted Structured Feature Embedding | Hyun Oh Song, Yu Xiang, Stefanie Jegelka, Silvio Savarese | http://arxiv.org/pdf/1511.06452v1 |
| 1213 | 11/19/15 | cs.LG | FALSE | Unsupervised Deep Embedding for Clustering Analysis | Junyuan Xie, Ross Girshick, Ali Farhadi | http://arxiv.org/pdf/1511.06335v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1214** | 11/19/15 | cs.LG | FALSE | Better Computer Go Player with Neural Network and Long-term Prediction | Yuandong Tian, Yan Zhu | http://arxiv.org/pdf/1511.06410v3 |
| **1215** | 11/19/15 | cs.LG | FALSE | Online Batch Selection for Faster Training of Neural Networks | Ilya Loshchilov, Frank Hutter | http://arxiv.org/pdf/1511.06343v4 |
| **1216** | 11/19/15 | cs.LG | FALSE | Fast Metric Learning For Deep Neural Networks | Henry Gouk, Bernhard Pfahringer, Michael Cree | http://arxiv.org/pdf/1511.06442v5 |
| **1217** | 11/19/15 | cs.CL | FALSE | Transfer Learning for Speech and Language Processing | Dong Wang, Thomas Fang Zheng | http://arxiv.org/pdf/1511.06066v1 |
| **1218** | 11/19/15 | cs.LG | FALSE | Conditional Computation in Neural Networks for faster models | Emmanuel Bengio, Pierre-Luc Bacon, Joelle Pineau, Doina Precup | http://arxiv.org/pdf/1511.06297v2 |
| **1219** | 11/19/15 | cs.LG | FALSE | Structured Prediction Energy Networks | David Belanger, Andrew McCallum | http://arxiv.org/pdf/1511.06350v2 |
| **1220** | 11/19/15 | cs.LG | FALSE | Variational Auto-encoded Deep Gaussian Processes | Zhenwen Dai, Andreas Damianou, Javier Gonz?lez, Neil Lawrence | http://arxiv.org/pdf/1511.06455v2 |
| **1221** | 11/19/15 | cs.LG | FALSE | A Unified Gradient Regularization Family for Adversarial Examples | Chunchuan Lyu, Kaizhu Huang, Hai-Ning Liang | http://arxiv.org/pdf/1511.06385v1 |
| **1222** | 11/19/15 | cs.CV | FALSE | Delving Deeper into Convolutional Networks for Learning Video Representations | Nicolas Ballas, Li Yao, Chris Pal, Aaron Courville | http://arxiv.org/pdf/1511.06432v4 |
| **1223** | 11/19/15 | cs.LG | FALSE | Density Modeling of Images using a Generalized Normalization Transformation | Johannes Ball?, Valero Laparra, Eero P. Simoncelli | http://arxiv.org/pdf/1511.06281v4 |
| **1224** | 11/19/15 | cs.LG | FALSE | Learning to Generate Images with Perceptual Similarity Metrics | Karl Ridgeway, Jake Snell, Brett D. Roads, Richard S. Zemel, Michael C. Mozer | http://arxiv.org/pdf/1511.06409v2 |
| **1225** | 11/20/15 | cs.LG | FALSE | Resiliency of Deep Neural Networks under Quantization | Wonyong Sung, Sungho Shin, Kyuyeon Hwang | http://arxiv.org/pdf/1511.06488v3 |
| **1226** | 11/20/15 | cs.CV | FALSE | Training CNNs with Low-Rank Filters for Efficient Image Classification | Yani Ioannou, Duncan Robertson, Jamie Shotton, Roberto Cipolla, Antonio Criminisi | http://arxiv.org/pdf/1511.06744v3 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1227** | 11/20/15 | cs.CV | FALSE | Compression of Deep Convolutional Neural Networks for Fast and Low Power Mobile Applications | Yong-Deok Kim, Eunhyeok Park, Sungjoo Yoo, Taelim Choi, Lu Yang, Dongjun Shin | http://arxiv.org/pdf/1511.06530v2 |
| **1228** | 11/20/15 | cs.LG | FALSE | The Effect of Gradient Noise on the Energy Landscape of Deep Networks | Pratik Chaudhari, Stefano Soatto | http://arxiv.org/pdf/1511.06485v4 |
| **1229** | 11/20/15 | cs.CV | FALSE | Integrating Deep Features for Material Recognition | Yan Zhang, Mete Ozay, Xing Liu, Takayuki Okatani | http://arxiv.org/pdf/1511.06522v6 |
| **1230** | 11/20/15 | cs.CV | FALSE | DOC: Deep OCclusion Estimation From A Single Image | Peng Wang, Alan Yuille | http://arxiv.org/pdf/1511.06457v3 |
| **1231** | 11/20/15 | cs.CV | FALSE | Deep End2End Voxel2Voxel Prediction | Du Tran, Lubomir Bourdev, Rob Fergus, Lorenzo Torresani, Manohar Paluri | http://arxiv.org/pdf/1511.06681v1 |
| **1232** | 11/20/15 | cs.LG | FALSE | Using Deep Learning to Predict Demographics from Mobile Phone Metadata | Bjarke Felbo, P?l Sunds?y, Alex 'Sandy' Pentland, Sune Lehmann, Yves-Alexandre de Montjoye | http://arxiv.org/pdf/1511.06660v4 |
| **1233** | 11/20/15 | cs.LG | FALSE | Dueling Network Architectures for Deep Reinforcement Learning | Ziyu Wang, Tom Schaul, Matteo Hessel, Hado van Hasselt, Marc Lanctot, Nando de Freitas | http://arxiv.org/pdf/1511.06581v3 |
| **1234** | 11/20/15 | cs.CV | FALSE | Superpixel Convolutional Networks using Bilateral Inceptions | Raghudeep Gadde, Varun Jampani, Martin Kiefel, Peter V. Gehler | http://arxiv.org/pdf/1511.06739v3 |
| **1235** | 11/20/15 | cs.CV | FALSE | Images Don't Lie: Transferring Deep Visual Semantic Features to  Large-Scale Multimodal Learning to Rank | Corey Lynch, Kamelia Aryafar, Josh Attenberg | http://arxiv.org/pdf/1511.06746v1 |
| **1236** | 11/20/15 | stat.ML | FALSE | Variance Reduction in SGD by Distributed Importance Sampling | Guillaume Alain, Alex Lamb, Chinnadhurai Sankar, Aaron Courville, Yoshua Bengio | http://arxiv.org/pdf/1511.06481v7 |
| **1237** | 11/20/15 | cs.CV | FALSE | DeepCut: Joint Subset Partition and Labeling for Multi Person Pose Estimation | Leonid Pishchulin, Eldar Insafutdinov, Siyu Tang, Bjoern Andres, Mykhaylo Andriluka, Peter Gehler, Bernt Schiele | http://arxiv.org/pdf/1511.06645v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1238 | 11/20/15 | cs.CV | FALSE | The Unreasonable Effectiveness of Noisy Data for Fine-Grained  Recognition | Jonathan Krause, Benjamin Sapp, Andrew Howard, Howard Zhou, Alexander Toshev, Tom Duerig, James Philbin, Li Fei-Fei | http://arxiv.org/pdf/1511.06789v1 |
| 1239 | 11/21/15 | cs.CV | FALSE | Semantic Segmentation of Colon Glands with Deep Convolutional Neural Networks and Total Variation Segmentation | Philipp Kainz, Michael Pfeiffer, Martin Urschler | http://arxiv.org/pdf/1511.06919v1 |
| 1240 | 11/21/15 | cs.LG | FALSE | Discovering Internal Representations from Object-CNNs Using Population Encoding | Jianyu Wang, Zhishuai Zhang, Vittal Premachandran, Alan Yuille | http://arxiv.org/pdf/1511.06855v2 |
| 1241 | 11/21/15 | cs.CV | FALSE | Data-dependent Initializations of Convolutional Neural Networks | Philipp Kr?henb?hl, Carl Doersch, Jeff Donahue, Trevor Darrell | http://arxiv.org/pdf/1511.06856v2 |
| 1242 | 11/21/15 | cs.CV | FALSE | Mapping Images to Sentiment Adjective Noun Pairs with Factorized Neural  Nets | Takuya Narihira, Damian Borth, Stella X. Yu, Karl Ni, Trevor Darrell | http://arxiv.org/pdf/1511.06838v1 |
| 1243 | 11/21/15 | stat.ML | FALSE | Adding Gradient Noise Improves Learning for Very Deep Networks | Arvind Neelakantan, Luke Vilnis, Quoc V. Le, Ilya Sutskever, Lukasz Kaiser, Karol Kurach, James Martens | http://arxiv.org/pdf/1511.06807v1 |
| 1244 | 11/21/15 | cs.LG | FALSE | GradNets: Dynamic Interpolation Between Neural Architectures | Diogo Almeida, Nate Sauder | http://arxiv.org/pdf/1511.06827v1 |
| 1245 | 11/22/15 | cs.CV | FALSE | Auxiliary Image Regularization for Deep CNNs with Noisy Labels | Samaneh Azadi, Jiashi Feng, Stefanie Jegelka, Trevor Darrell | http://arxiv.org/pdf/1511.07069v2 |
| 1246 | 11/22/15 | cs.CV | FALSE | Learning High-level Prior with Convolutional Neural Networks for Semantic Segmentation | Haitian Zheng, Yebin Liu, Mengqi Ji, Feng Wu, Lu Fang | http://arxiv.org/pdf/1511.06988v1 |
| 1247 | 11/22/15 | cs.NE | FALSE | A Plausible Memristor Implementation of Deep Learning Neural Networks | D. V. Negrov, I. M. Karandashev, V. V. Shakirov, Yu. A. Matveyev, W. L. Dunin-Barkowski, A. V. Zenkevich | http://arxiv.org/pdf/1511.07076v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1248 | 11/22/15 | cs.CV | FALSE | ReSeg: A Recurrent Neural Network-based Model for Semantic Segmentation | Francesco Visin, Marco Ciccone, Adriana Romero, Kyle Kastner, Kyunghyun Cho, Yoshua Bengio, Matteo Matteucci, Aaron Courville | http://arxiv.org/pdf/1511.07053v3 |
| 1249 | 11/22/15 | cs.LG | FALSE | Detecting Road Surface Wetness from Audio: A Deep Learning Approach | Irman Abdi?, Lex Fridman, Erik Marchi, Daniel E Brown, William Angell, Bryan Reimer, Bj?rn Schuller | http://arxiv.org/pdf/1511.07035v2 |
| 1250 | 11/22/15 | cs.CV | FALSE | Fine-grained pose prediction, normalization, and recognition | Ning Zhang, Evan Shelhamer, Yang Gao, Trevor Darrell | http://arxiv.org/pdf/1511.07063v1 |
| 1251 | 11/23/15 | cs.NE | FALSE | What Happened to My Dog in That Network: Unraveling Top-down Generators  in Convolutional Neural Networks | Patrick W. Gallagher, Shuai Tang, Zhuowen Tu | http://arxiv.org/pdf/1511.07125v1 |
| 1252 | 11/23/15 | cs.CV | FALSE | Pushing the Boundaries of Boundary Detection using Deep Learning | Iasonas Kokkinos | http://arxiv.org/pdf/1511.07386v2 |
| 1253 | 11/23/15 | cs.CV | FALSE | Constrained Structured Regression with Convolutional Neural Networks | Deepak Pathak, Philipp Kr?henb?hl, Stella X. Yu, Trevor Darrell | http://arxiv.org/pdf/1511.07497v1 |
| 1254 | 11/23/15 | cs.DC | FALSE | GPU-based Acceleration of Deep Convolutional Neural Networks on Mobile  Platforms | Seyyed Salar Latifi Oskouei, Hossein Golestani, Mohamad Kachuee, Matin Hashemi, Hoda Mohammadzade, Soheil Ghiasi | http://arxiv.org/pdf/1511.07376v1 |
| 1255 | 11/23/15 | cs.CV | FALSE | NetVLAD: CNN architecture for weakly supervised place recognition | Relja Arandjelovi?, Petr Gronat, Akihiko Torii, Tomas Pajdla, Josef Sivic | http://arxiv.org/pdf/1511.07247v3 |
| 1256 | 11/23/15 | cs.CV | FALSE | Convolutional Pseudo-Prior for Structured Labeling | Saining Xie, Xun Huang, Zhuowen Tu | http://arxiv.org/pdf/1511.07409v1 |
| 1257 | 11/23/15 | cs.LG | FALSE | Fast and Accurate Deep Network Learning by Exponential Linear Units (ELUs) | Djork-Arn? Clevert, Thomas Unterthiner, Sepp Hochreiter | http://arxiv.org/pdf/1511.07289v5 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1258 | 11/23/15 | cs.CV | FALSE | Node Specificity in Convolutional Deep Nets Depends on Receptive Field Position and Size | Karl Zipser | http://arxiv.org/pdf/1511.07347v1 |
| 1259 | 11/23/15 | cs.CV | FALSE | Recombinator Networks: Learning Coarse-to-Fine Feature Aggregation | Sina Honari, Jason Yosinski, Pascal Vincent, Christopher Pal | http://arxiv.org/pdf/1511.07356v2 |
| 1260 | 11/23/15 | cs.CV | FALSE | Face Alignment Across Large Poses: A 3D Solution | Xiangyu Zhu, Zhen Lei, Xiaoming Liu, Hailin Shi, Stan Z. Li | http://arxiv.org/pdf/1511.07212v1 |
| 1261 | 11/24/15 | cs.CV | FALSE | Constrained Deep Metric Learning for Person Re-identification | Hailin Shi, Xiangyu Zhu, Shengcai Liao, Zhen Lei, Yang Yang, Stan Z. Li | http://arxiv.org/pdf/1511.07545v1 |
| 1262 | 11/24/15 | cs.CR | FALSE | The Limitations of Deep Learning in Adversarial Settings | Nicolas Papernot, Patrick McDaniel, Somesh Jha, Matt Fredrikson, Z. Berkay Celik, Ananthram Swami | http://arxiv.org/pdf/1511.07528v1 |
| 1263 | 11/24/15 | cs.CV | FALSE | Context-aware CNNs for person head detection | Tuan-Hung Vu, Anton Osokin, Ivan Laptev | http://arxiv.org/pdf/1511.07917v1 |
| 1264 | 11/24/15 | cs.LG | FALSE | Dynamic Capacity Networks | Amjad Almahairi, Nicolas Ballas, Tim Cooijmans, Yin Zheng, Hugo Larochelle, Aaron Courville | http://arxiv.org/pdf/1511.07838v7 |
| 1265 | 11/24/15 | cs.CV | FALSE | LocNet: Improving Localization Accuracy for Object Detection | Spyros Gidaris, Nikos Komodakis | http://arxiv.org/pdf/1511.07763v2 |
| 1266 | 11/24/15 | cs.LG | FALSE | Convergent Learning: Do different neural networks learn the same representations? | Yixuan Li, Jason Yosinski, Jeff Clune, Hod Lipson, John Hopcroft | http://arxiv.org/pdf/1511.07543v3 |
| 1267 | 11/25/15 | cs.CV | FALSE | Higher Order Conditional Random Fields in Deep Neural Networks | Anurag Arnab, Sadeep Jayasumana, Shuai Zheng, Philip Torr | http://arxiv.org/pdf/1511.08119v1 |
| 1268 | 11/25/15 | cs.AI | FALSE | Strategic Dialogue Management via Deep Reinforcement Learning | Heriberto Cuay?huitl, Simon Keizer, Oliver Lemon | http://arxiv.org/pdf/1511.08099v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1269 | 11/25/15 | cs.LG | FALSE | Temporal Convolutional Neural Networks for Diagnosis from Lab Tests | Narges Razavian, David Sontag | http://arxiv.org/pdf/1511.07938v4 |
| 1270 | 11/25/15 | cs.CV | FALSE | Video Tracking Using Learned Hierarchical Features | Li Wang, Ting Liu, Gang Wang, Kap Luk Chan, Qingxiong Yang | http://arxiv.org/pdf/1511.07940v1 |
| 1271 | 11/25/15 | cs.CV | FALSE | Exploring Person Context and Local Scene Context for Object Detection | Saurabh Gupta, Bharath Hariharan, Jitendra Malik | http://arxiv.org/pdf/1511.08177v1 |
| 1272 | 11/25/15 | cs.CV | FALSE | PASCAL Boundaries: A Class-Agnostic Semantic Boundary Dataset | Vittal Premachandran, Boyan Bonev, Alan L. Yuille | http://arxiv.org/pdf/1511.07951v1 |
| 1273 | 11/25/15 | cs.CV | FALSE | Pedestrian Detection Inspired by Appearance Constancy and Shape Symmetry | Jiale Cao, Yanwei Pang, Xuelong Li | http://arxiv.org/pdf/1511.08058v1 |
| 1274 | 11/26/15 | cs.NE | FALSE | An Introduction to Convolutional Neural Networks | Keiron O'Shea, Ryan Nash | http://arxiv.org/pdf/1511.08458v2 |
| 1275 | 11/26/15 | cs.CL | FALSE | Named Entity Recognition with Bidirectional LSTM-CNNs | Jason P. C. Chiu, Eric Nichols | http://arxiv.org/pdf/1511.08308v3 |
| 1276 | 11/26/15 | astro-ph.EP | FALSE | Dreaming of atmospheres | I. P. Waldmann | http://arxiv.org/pdf/1511.08339v2 |
| 1277 | 11/26/15 | cs.CV | FALSE | Towards Automatic Image Editing: Learning to See another You | Amir Ghodrati, Xu Jia, Marco Pedersoli, Tinne Tuytelaars | http://arxiv.org/pdf/1511.08446v1 |
| 1278 | 11/27/15 | cs.CL | FALSE | A C-LSTM Neural Network for Text Classification | Chunting Zhou, Chonglin Sun, Zhiyuan Liu, Francis C. M. Lau | http://arxiv.org/pdf/1511.08630v2 |
| 1279 | 11/27/15 | cs.AI | FALSE | Multiagent Cooperation and Competition with Deep Reinforcement Learning | Ardi Tampuu, Tambet Matiisen, Dorian Kodelja, Ilya Kuzovkin, Kristjan Korjus, Juhan Aru, Jaan Aru, Raul Vicente | http://arxiv.org/pdf/1511.08779v1 |
| 1280 | 11/28/15 | cs.CV | FALSE | Applying deep learning to classify pornographic images and videos | Mohamed Moustafa | http://arxiv.org/pdf/1511.08899v1 |
| 1281 | 11/29/15 | cs.CV | FALSE | The Multiverse Loss for Robust Transfer Learning | Etai Littwin, Lior Wolf | http://arxiv.org/pdf/1511.09033v2 |
| 1282 | 11/30/15 | cs.CL | FALSE | Aspect-based Opinion Summarization with Convolutional Neural Networks | Haibing Wu, Yiwei Gu, Shangdi Sun, Xiaodong Gu | http://arxiv.org/pdf/1511.09128v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1283 | 11/30/15 | cs.CV | FALSE | Design of Kernels in Convolutional Neural Networks for Image  Classification | Zhun Sun, Mete Ozay, Takayuki Okatani | http://arxiv.org/pdf/1511.09231v2 |
| 1284 | 11/30/15 | cs.LG | FALSE | Cost-aware Pre-training for Multiclass Cost-sensitive Deep Learning | Yu-An Chung, Hsuan-Tien Lin, Shao-Wen Yang | http://arxiv.org/pdf/1511.09337v3 |
| 1285 | 11/30/15 | cs.CV | FALSE | Fine-Grained Classification via Mixture of Deep Convolutional Neural  Networks | ZongYuan Ge, Alex Bewley, Christopher McCool, Ben Upcroft, Peter Corke, Conrad Sanderson | http://arxiv.org/pdf/1511.09209v1 |
| 1286 | 12/01/15 | cs.CV | FALSE | Analyzing Classifiers: Fisher Vectors and Deep Neural Networks | Sebastian Bach, Alexander Binder, Gr?goire Montavon, Klaus-Robert M?ller, Wojciech Samek | http://arxiv.org/pdf/1512.00172v1 |
| 1287 | 12/01/15 | cs.LG | FALSE | Towards Dropout Training for Convolutional Neural Networks | Haibing Wu, Xiaodong Gu | http://arxiv.org/pdf/1512.00242v1 |
| 1288 | 12/01/15 | q-bio.GN | FALSE | A New Approach for Scalable Analysis of Microbial Communities | Ehsaneddin Asgari, Kiavash Garakani, Mohammad R. K Mofrad | http://arxiv.org/pdf/1512.00397v1 |
| 1289 | 12/02/15 | cs.LG | FALSE | Recognizing Semantic Features in Faces using Deep Learning | Amogh Gudi | http://arxiv.org/pdf/1512.00743v1 |
| 1290 | 12/02/15 | q-bio.BM | FALSE | Protein secondary structure prediction using deep convolutional neural  fields | Sheng Wang, Jian Peng, Jianzhu Ma, Jinbo Xu | http://arxiv.org/pdf/1512.00843v3 |
| 1291 | 12/02/15 | cs.CV | FALSE | Actions ~ Transformations | Xiaolong Wang, Ali Farhadi, Abhinav Gupta | http://arxiv.org/pdf/1512.00795v1 |
| 1292 | 12/03/15 | cs.CV | FALSE | Prototypical Priors: From Improving Classification to Zero-Shot Learning | Saumya Jetley, Bernardino Romera-Paredes, Sadeep Jayasumana, Philip Torr | http://arxiv.org/pdf/1512.01192v1 |
| 1293 | 12/03/15 | cs.DC | FALSE | MXNet: A Flexible and Efficient Machine Learning Library for  Heterogeneous Distributed Systems | Tianqi Chen, Mu Li, Yutian Li, Min Lin, Naiyan Wang, Minjie Wang, Tianjun Xiao, Bing Xu, Chiyuan Zhang, Zheng Zhang | http://arxiv.org/pdf/1512.01274v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1294 | 12/03/15 | cs.AI | FALSE | Deep Reinforcement Learning with Attention for Slate Markov Decision Processes with High-Dimensional States and Actions | Peter Sunehag, Richard Evans, Gabriel Dulac-Arnold, Yori Zwols, Daniel Visentin, Ben Coppin | http://arxiv.org/pdf/1512.01124v2 |
| 1295 | 12/04/15 | cs.CV | FALSE | Predicting psychological attributions from face photographs with a deep neural network | Edward Grant, Stephan Sahm, Mariam Zabihi, Marcel van Gerven | http://arxiv.org/pdf/1512.01289v1 |
| 1296 | 12/04/15 | cs.LG | FALSE | Max-Pooling Dropout for Regularization of Convolutional Neural Networks | Haibing Wu, Xiaodong Gu | http://arxiv.org/pdf/1512.01400v1 |
| 1297 | 12/04/15 | cs.NE | FALSE | Proposition of a Theoretical Model for Missing Data Imputation using Deep Learning and Evolutionary Algorithms | Collins Leke, Tshilidzi Marwala, Satyakama Paul | http://arxiv.org/pdf/1512.01362v1 |
| 1298 | 12/04/15 | cs.NE | FALSE | Q-Networks for Binary Vector Actions | Naoto Yoshida | http://arxiv.org/pdf/1512.01332v1 |
| 1299 | 12/04/15 | cs.NE | FALSE | Creation of a Deep Convolutional Auto-Encoder in Caffe | Volodymyr Turchenko, Artur Luczak | http://arxiv.org/pdf/1512.01596v3 |
| 1300 | 12/04/15 | cs.LG | FALSE | State of the Art Control of Atari Games Using Shallow Reinforcement Learning | Yitao Liang, Marlos C. Machado, Erik Talvitie, Michael Bowling | http://arxiv.org/pdf/1512.01563v2 |
| 1301 | 12/05/15 | cs.CV | FALSE | Maximum Entropy Binary Encoding for Face Template Protection | Rohit Kumar Pandey, Yingbo Zhou, Bhargava Urala Kota, Venu Govindaraju | http://arxiv.org/pdf/1512.01691v1 |
| 1302 | 12/05/15 | cs.CV | FALSE | A Deep Structured Model with Radius-Margin Bound for 3D Human Activity Recognition | Liang Lin, Keze Wang, Wangmeng Zuo, Meng Wang, Jiebo Luo, Lei Zhang | http://arxiv.org/pdf/1512.01642v1 |
| 1303 | 12/05/15 | cs.LG | FALSE | Deep Attention Recurrent Q-Network | Ivan Sorokin, Alexey Seleznev, Mikhail Pavlov, Aleksandr Fedorov, Anastasiia Ignateva | http://arxiv.org/pdf/1512.01693v1 |
| 1304 | 12/06/15 | cs.SD | FALSE | High quality voice conversion using prosodic and high-resolution spectral features | Hy Quy Nguyen, Siu Wa Lee, Xiaohai Tian, Minghui Dong, Eng Siong Chng | http://arxiv.org/pdf/1512.01809v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **1305** | 12/06/15 | cs.LG | FALSE | Large Scale Distributed Semi-Supervised Learning Using Streaming  Approximation | Sujith Ravi, Qiming Diao | http://arxiv.org/pdf/1512.01752v2 |
| **1306** | 12/06/15 | cs.CV | FALSE | Rank Pooling for Action Recognition | Basura Fernando, Efstratios Gavves, Jose Oramas, Amir Ghodrati, Tinne Tuytelaars | http://arxiv.org/pdf/1512.01848v2 |
| **1307** | 12/07/15 | cs.CV | FALSE | Recognition from Hand Cameras | Cheng-Sheng Chan, Shou-Zhong Chen, Pei-Xuan Xie, Chiung-Chih Chang, Min Sun | http://arxiv.org/pdf/1512.01881v3 |
| **1308** | 12/07/15 | cs.LG | FALSE | How to Discount Deep Reinforcement Learning: Towards New Dynamic Strategies | Vincent Fran?ois-Lavet, Raphael Fonteneau, Damien Ernst | http://arxiv.org/pdf/1512.02011v2 |
| **1309** | 12/07/15 | cs.CV | FALSE | Scalable domain adaptation of convolutional neural networks | Adrian Popescu, Etienne Gadeski, Herv? Le Borgne | http://arxiv.org/pdf/1512.02013v1 |
| **1310** | 12/07/15 | cs.CV | FALSE | Visualizing Deep Convolutional Neural Networks Using Natural Pre-Images | Aravindh Mahendran, Andrea Vedaldi | http://arxiv.org/pdf/1512.02017v3 |
| **1311** | 12/07/15 | cs.HC | FALSE | Driverseat: Crowdstrapping Learning Tasks for Autonomous Driving | Pranav Rajpurkar, Toki Migimatsu, Jeff Kiske, Royce Cheng-Yue, Sameep Tandon, Tao Wang, Andrew Ng | http://arxiv.org/pdf/1512.01872v1 |
| **1312** | 12/07/15 | cs.LG | FALSE | Rademacher Complexity of the Restricted Boltzmann Machine | Xiao Zhang | http://arxiv.org/pdf/1512.01914v1 |
| **1313** | 12/07/15 | cs.CV | FALSE | Simple Baseline for Visual Question Answering | Bolei Zhou, Yuandong Tian, Sainbayar Sukhbaatar, Arthur Szlam, Rob Fergus | http://arxiv.org/pdf/1512.02167v2 |
| **1314** | 12/08/15 | cs.SD | FALSE | Deep Learning for Single and Multi-Session i-Vector Speaker Recognition | Omid Ghahabi, Javier Hernando | http://arxiv.org/pdf/1512.02560v1 |
| **1315** | 12/08/15 | cs.CV | FALSE | Deep Exemplar 2D-3D Detection by Adapting from Real to Rendered Views | Francisco Massa, Bryan Russell, Mathieu Aubry | http://arxiv.org/pdf/1512.02497v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1316** | 12/08/15 | cs.LG | FALSE | Explaining NonLinear Classification Decisions with Deep Taylor Decomposition | Gr?goire Montavon, Sebastian Bach, Alexander Binder, Wojciech Samek, Klaus-Robert M?ller | http://arxiv.org/pdf/1512.02479v1 |
| **1317** | 12/08/15 | cs.CV | FALSE | Direct Intrinsics: Learning Albedo-Shading Decomposition by Convolutional Regression | Takuya Narihira, Michael Maire, Stella X. Yu | http://arxiv.org/pdf/1512.02311v1 |
| **1318** | 12/08/15 | cs.CV | FALSE | Learning to Point and Count | Jie Shao, Dequan Wang, Xiangyang Xue, Zheng Zhang | http://arxiv.org/pdf/1512.02326v1 |
| **1319** | 12/08/15 | cs.CV | FALSE | Fine-grained Image Classification by Exploring Bipartite-Graph Labels | Feng Zhou, Yuanqing Lin | http://arxiv.org/pdf/1512.02665v2 |
| **1320** | 12/08/15 | cs.CV | FALSE | SSD: Single Shot MultiBox Detector | Wei Liu, Dragomir Anguelov, Dumitru Erhan, Christian Szegedy, Scott Reed, Cheng-Yang Fu, Alexander C. Berg | http://arxiv.org/pdf/1512.02325v2 |
| **1321** | 12/08/15 | cs.CL | FALSE | Deep Speech 2: End-to-End Speech Recognition in English and Mandarin | Dario Amodei, Rishita Anubhai, Eric Battenberg, Carl Case, Jared Casper, Bryan Catanzaro, Jingdong Chen, Mike Chrzanowski, Adam Coates, Greg Diamos, Erich Elsen, Jesse Engel, Linxi Fan, Christopher Fougner, Tony Han, Awni Hannun, Billy Jun, Patrick LeGresley, Libby Lin, Sharan Narang, Andrew Ng, Sherjil Ozair, Ryan Prenger, Jonathan Raiman, Sanjeev Satheesh, David Seetapun, Shubho Sengupta, Yi Wang, Zhiqian Wang, Chong Wang, Bo Xiao, Dani Yogatama, Jun Zhan, Zhenyao Zhu | http://arxiv.org/pdf/1512.02595v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1322 | 12/09/15 | cs.CV | FALSE | Affinity CNN: Learning Pixel-Centric Pairwise Relations for Figure/Ground Embedding | Michael Maire, Takuya Narihira, Stella X. Yu | http://arxiv.org/pdf/1512.02767v2 |
| 1323 | 12/09/15 | stat.ML | FALSE | Distributed Training of Deep Neural Networks with Theoretical Analysis: Under SSP Setting | Abhimanu Kumar, Pengtao Xie, Junming Yin, Eric P. Xing | http://arxiv.org/pdf/1512.02728v2 |
| 1324 | 12/09/15 | stat.ML | FALSE | Gamma Belief Networks | Mingyuan Zhou, Yulai Cong, Bo Chen | http://arxiv.org/pdf/1512.03081v1 |
| 1325 | 12/10/15 | cs.CV | FALSE | Deep Learning Algorithms with Applications to Video Analytics for A Smart City: A Survey | Li Wang, Dennis Sng | http://arxiv.org/pdf/1512.03131v1 |
| 1326 | 12/11/15 | cs.LG | FALSE | Efficient Deep Feature Learning and Extraction via StochasticNets | Mohammad Javad Shafiee, Parthipan Siva, Paul Fieguth, Alexander Wong | http://arxiv.org/pdf/1512.03844v1 |
| 1327 | 12/11/15 | stat.ML | FALSE | Distilling Knowledge from Deep Networks with Applications to Healthcare Domain | Zhengping Che, Sanjay Purushotham, Robinder Khemani, Yan Liu | http://arxiv.org/pdf/1512.03542v1 |
| 1328 | 12/11/15 | cs.CV | FALSE | Deep Feature Learning with Relative Distance Comparison for Person Re-identification | Shengyong Ding, Liang Lin, Guangrun Wang, Hongyang Chao | http://arxiv.org/pdf/1512.03622v1 |
| 1329 | 12/12/15 | cs.DB | FALSE | Active Sampler: Light-weight Accelerator for Complex Data Analytics at Scale | Jinyang Gao, H. V. Jagadish, Beng Chin Ooi | http://arxiv.org/pdf/1512.03880v1 |
| 1330 | 12/13/15 | cs.CV | FALSE | Deep Relative Attributes | Yaser Souri, Erfan Noury, Ehsan Adeli-Mosabbeb | http://arxiv.org/pdf/1512.04103v1 |
| 1331 | 12/13/15 | cs.CV | FALSE | Action Recognition with Image Based CNN Features | Mahdyar Ravanbakhsh, Hossein Mousavi, Mohammad Rastegari, Vittorio Murino, Larry S. Davis | http://arxiv.org/pdf/1512.03980v1 |
| 1332 | 12/13/15 | cs.CV | FALSE | Cross-dimensional Weighting for Aggregated Deep Convolutional Features | Yannis Kalantidis, Clayton Mellina, Simon Osindero | http://arxiv.org/pdf/1512.04065v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1333 | 12/13/15 | cs.CV | FALSE | Articulated Pose Estimation Using Hierarchical Exemplar-Based Models | Jiongxin Liu, Yinxiao Li, Peter Allen, Peter Belhumeur | http://arxiv.org/pdf/1512.04118v1 |
| 1334 | 12/13/15 | cs.CV | FALSE | Deep Learning-Based Image Kernel for Inductive Transfer | Neeraj Kumar, Animesh Karmakar, Ranti Dev Sharma, Abhinav Mittal, Amit Sethi | http://arxiv.org/pdf/1512.04086v3 |
| 1335 | 12/14/15 | cs.CL | FALSE | Small-footprint Deep Neural Networks with Highway Connections for Speech Recognition | Liang Lu, Steve Renals | http://arxiv.org/pdf/1512.04280v2 |
| 1336 | 12/14/15 | cs.LG | FALSE | Memory-based control with recurrent neural networks | Nicolas Heess, Jonathan J Hunt, Timothy P Lillicrap, David Silver | http://arxiv.org/pdf/1512.04455v1 |
| 1337 | 12/14/15 | cs.CV | FALSE | Origami: A 803 GOp/s/W Convolutional Network Accelerator | Lukas Cavigelli, Luca Benini | http://arxiv.org/pdf/1512.04295v2 |
| 1338 | 12/14/15 | cs.CV | FALSE | Understanding Human-Centric Images: From Geometry to Fashion | Edgar Simo-Serra | http://arxiv.org/pdf/1604.08164v1 |
| 1339 | 12/14/15 | stat.ML | FALSE | Preconditioned Stochastic Gradient Descent | Xi-Lin Li | http://arxiv.org/pdf/1512.04202v1 |
| 1340 | 12/14/15 | cs.CV | FALSE | On non-iterative training of a neural classifier | K. Eswaran, K. Damodhar Rao | http://arxiv.org/pdf/1512.04509v2 |
| 1341 | 12/15/15 | cs.LG | FALSE | Learning optimal nonlinearities for iterative thresholding algorithms | Ulugbek S. Kamilov, Hassan Mansour | http://arxiv.org/pdf/1512.04754v1 |
| 1342 | 12/15/15 | cs.CV | FALSE | On Deep Representation Learning from Noisy Web Images | Phong D. Vo, Alexandru Ginsca, Herv? Le Borgne, Adrian Popescu | http://arxiv.org/pdf/1512.04785v1 |
| 1343 | 12/15/15 | q-fin.CP | FALSE | Deep Learning Stock Volatility with Google Domestic Trends | Ruoxuan Xiong, Eric P. Nichols, Yuan Shen | http://arxiv.org/pdf/1512.04916v3 |
| 1344 | 12/16/15 | cs.CV | FALSE | Multiregion Bilinear Convolutional Neural Networks for Person  Re-Identification | Evgeniya Ustinova, Yaroslav Ganin, Victor Lempitsky | http://arxiv.org/pdf/1512.05300v2 |
| 1345 | 12/16/15 | cs.CL | FALSE | ABCNN: Attention-Based Convolutional Neural Network for Modeling  Sentence Pairs | Wenpeng Yin, Hinrich Sch?tze, Bing Xiang, Bowen Zhou | http://arxiv.org/pdf/1512.05193v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1346 | 12/16/15 | stat.ML | FALSE | A Theoretically Grounded Application of Dropout in Recurrent Neural Networks | Yarin Gal | http://arxiv.org/pdf/1512.05287v3 |
| 1347 | 12/16/15 | cs.CV | FALSE | Blockout: Dynamic Model Selection for Hierarchical Deep Networks | Calvin Murdock, Zhen Li, Howard Zhou, Tom Duerig | http://arxiv.org/pdf/1512.05246v1 |
| 1348 | 12/16/15 | cs.LG | FALSE | Learning Games and Rademacher Observations Losses | Richard Nock | http://arxiv.org/pdf/1512.05244v2 |
| 1349 | 12/17/15 | cs.AI | FALSE | Deep Active Object Recognition by Joint Label and Action Prediction | Mohsen Malmir, Karan Sikka, Deborah Forster, Ian Fasel, Javier R. Movellan, Garrison W. Cottrell | http://arxiv.org/pdf/1512.05484v1 |
| 1350 | 12/17/15 | cs.CL | FALSE | Semi-supervised Question Retrieval with Gated Convolutions | Tao Lei, Hrishikesh Joshi, Regina Barzilay, Tommi Jaakkola, Katerina Tymoshenko, Alessandro Moschitti, Lluis Marquez | http://arxiv.org/pdf/1512.05726v2 |
| 1351 | 12/18/15 | cs.CV | FALSE | Relay Backpropagation for Effective Learning of Deep Convolutional Neural Networks | Li Shen, Zhouchen Lin, Qingming Huang | http://arxiv.org/pdf/1512.05830v2 |
| 1352 | 12/18/15 | cs.CV | FALSE | Can Pretrained Neural Networks Detect Anatomy? | Vlado Menkovski, Zharko Aleksovski, Axel Saalbach, Hannes Nickisch | http://arxiv.org/pdf/1512.05986v1 |
| 1353 | 12/18/15 | cs.CV | FALSE | Domain Adaptation and Transfer Learning in StochasticNets | Mohammad Javad Shafiee, Parthipan Siva, Paul Fieguth, Alexander Wong | http://arxiv.org/pdf/1512.05844v1 |
| 1354 | 12/19/15 | cs.LG | FALSE | Poseidon: A System Architecture for Efficient GPU-based Deep Learning on Multiple Machines | Hao Zhang, Zhiting Hu, Jinliang Wei, Pengtao Xie, Gunhee Kim, Qirong Ho, Eric Xing | http://arxiv.org/pdf/1512.06216v1 |
| 1355 | 12/19/15 | cs.IT | FALSE | A Mathematical Theory of Deep Convolutional Neural Networks for Feature Extraction | Thomas Wiatowski, Helmut B?lcskei | http://arxiv.org/pdf/1512.06293v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1356 | 12/20/15 | cs.LG | FALSE | Kernel principal component analysis network for image classification | Dan Wu, Jiasong Wu, Rui Zeng, Longyu Jiang, Lotfi Senhadji, Huazhong Shu | http://arxiv.org/pdf/1512.06337v1 |
| 1357 | 12/21/15 | cs.CV | FALSE | Quantized Convolutional Neural Networks for Mobile Devices | Jiaxiang Wu, Cong Leng, Yuhang Wang, Qinghao Hu, Jian Cheng | http://arxiv.org/pdf/1512.06473v3 |
| 1358 | 12/21/15 | cs.IR | FALSE | Beyond Classification: Latent User Interests Profiling from Visual Contents Analysis | Longqi Yang, Cheng-Kang Hsieh, Deborah Estrin | http://arxiv.org/pdf/1512.06785v1 |
| 1359 | 12/21/15 | cs.RO | FALSE | Deep Learning for Surface Material Classification Using Haptic And Visual Information | Haitian Zheng, Lu Fang, Mengqi Ji, Matti Strese, Yigitcan Ozer, Eckehard Steinbach | http://arxiv.org/pdf/1512.06658v2 |
| 1360 | 12/21/15 | cs.CV | FALSE | Instance-Level Segmentation for Autonomous Driving with Deep Densely Connected MRFs | Ziyu Zhang, Sanja Fidler, Raquel Urtasun | http://arxiv.org/pdf/1512.06735v2 |
| 1361 | 12/21/15 | cs.CV | FALSE | GraphConnect: A Regularization Framework for Neural Networks | Jiaji Huang, Qiang Qiu, Robert Calderbank, Guillermo Sapiro | http://arxiv.org/pdf/1512.06757v2 |
| 1362 | 12/21/15 | cs.CL | FALSE | The 2015 Sheffield System for Transcription of Multi-Genre Broadcast Media | Oscar Saz, Mortaza Doulaty, Salil Deena, Rosanna Milner, Raymond W. M. Ng, Madina Hasan, Yulan Liu, Thomas Hain | http://arxiv.org/pdf/1512.06643v1 |
| 1363 | 12/21/15 | cs.CV | FALSE | Harnessing the Deep Net Object Models for Enhancing Human Action Recognition | O. V. Ramana Murthy, Roland Goecke | http://arxiv.org/pdf/1512.06498v2 |
| 1364 | 12/21/15 | astro-ph.SR | FALSE | Exploring the spectroscopic diversity of type Ia supernovae with DRACULA: a machine learning approach | Michele Sasdelli, E. E. O. Ishida, R. Vilalta, M. Aguena, V. C. Busti, H. Camacho, A. M. M. Trindade, F. Gieseke, R. S. de Souza, Y. T. Fantaye, P. A. Mazzali, for the COIN collaboration | http://arxiv.org/pdf/1512.06810v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1365** | 12/22/15 | cs.CV | FALSE | Recent Advances in Convolutional Neural Networks | Jiuxiang Gu, Zhenhua Wang, Jason Kuen, Lianyang Ma, Amir Shahroudy, Bing Shuai, Ting Liu, Xingxing Wang, Gang Wang | http://arxiv.org/pdf/1512.07108v1 |
| **1366** | 12/22/15 | cs.CV | FALSE | Deep Learning with S-shaped Rectified Linear Activation Units | Xiaojie Jin, Chunyan Xu, Jiashi Feng, Yunchao Wei, Junjun Xiong, Shuicheng Yan | http://arxiv.org/pdf/1512.07030v1 |
| **1367** | 12/22/15 | cs.LG | FALSE | A C++ library for Multimodal Deep Learning | Jian Jin | http://arxiv.org/pdf/1512.06927v4 |
| **1368** | 12/22/15 | cs.CV | FALSE | Do Less and Achieve More: Training CNNs for Action Recognition Utilizing  Action Images from the Web | Shugao Ma, Sarah Adel Bargal, Jianming Zhang, Leonid Sigal, Stan Sclaroff | http://arxiv.org/pdf/1512.07155v1 |
| **1369** | 12/22/15 | cs.CV | FALSE | Implementation of deep learning algorithm for automatic detection of brain tumors using intraoperative IR-thermal mapping data | A. V. Makarenko, M. G. Volovik | http://arxiv.org/pdf/1512.07041v1 |
| **1370** | 12/22/15 | cs.AI | FALSE | SR-Clustering: Semantic Regularized Clustering for Egocentric Photo  Streams Segmentation | Mariella Dimiccoli, Marc Bola?os, Estefania Talavera, Maedeh Aghaei, Stavri G. Nikolov, Petia Radeva | http://arxiv.org/pdf/1512.07143v1 |
| **1371** | 12/23/15 | cs.SD | FALSE | Musical instrument sound classification with deep convolutional neural  network using feature fusion approach | Taejin Park, Taejin Lee | http://arxiv.org/pdf/1512.07370v1 |
| **1372** | 12/23/15 | stat.ML | FALSE | Preconditioned Stochastic Gradient Langevin Dynamics for Deep Neural Networks | Chunyuan Li, Changyou Chen, David Carlson, Lawrence Carin | http://arxiv.org/pdf/1512.07666v1 |
| **1373** | 12/23/15 | cs.CV | FALSE | A Deep Generative Deconvolutional Image Model | Yunchen Pu, Xin Yuan, Andrew Stevens, Chunyuan Li, Lawrence Carin | http://arxiv.org/pdf/1512.07344v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1374 | 12/23/15 | stat.ML | FALSE | High-Order Stochastic Gradient Thermostats for Bayesian Learning of Deep Models | Chunyuan Li, Changyou Chen, Kai Fan, Lawrence Carin | http://arxiv.org/pdf/1512.07662v1 |
| 1375 | 12/24/15 | cs.CV | FALSE | Learning Transferrable Knowledge for Semantic Segmentation with Deep Convolutional Neural Network | Seunghoon Hong, Junhyuk Oh, Bohyung Han, Honglak Lee | http://arxiv.org/pdf/1512.07928v1 |
| 1376 | 12/24/15 | cs.AI | FALSE | Deep Reinforcement Learning in Large Discrete Action Spaces | Gabriel Dulac-Arnold, Richard Evans, Hado van Hasselt, Peter Sunehag, Timothy Lillicrap, Jonathan Hunt, Timothy Mann, Theophane Weber, Thomas Degris, Ben Coppin | http://arxiv.org/pdf/1512.07679v2 |
| 1377 | 12/24/15 | cs.CV | FALSE | G-CNN: an Iterative Grid Based Object Detector | Mahyar Najibi, Mohammad Rastegari, Larry S. Davis | http://arxiv.org/pdf/1512.07729v2 |
| 1378 | 12/25/15 | cs.CV | FALSE | A Combined Deep-Learning and Deformable-Model Approach to Fully Automatic Segmentation of the Left Ventricle in Cardiac MRI | M. R. Avendi, A. Kheradvar, H. Jafarkhani | http://arxiv.org/pdf/1512.07951v1 |
| 1379 | 12/25/15 | stat.ML | FALSE | Bridging the Gap between Stochastic Gradient MCMC and Stochastic Optimization | Changyou Chen, David Carlson, Zhe Gan, Chunyuan Li, Lawrence Carin | http://arxiv.org/pdf/1512.07962v2 |
| 1380 | 12/26/15 | cs.CV | FALSE | Part-Stacked CNN for Fine-Grained Visual Categorization | Shaoli Huang, Zhe Xu, Dacheng Tao, Ya Zhang | http://arxiv.org/pdf/1512.08086v1 |
| 1381 | 12/27/15 | cs.CL | FALSE | Learning Document Embeddings by Predicting N-grams for Sentiment Classification of Long Movie Reviews | Bofang Li, Tao Liu, Xiaoyong Du, Deyuan Zhang, Zhe Zhao | http://arxiv.org/pdf/1512.08183v5 |
| 1382 | 12/28/15 | cs.CL | FALSE | Natural Language Inference by Tree-Based Convolution and Heuristic Matching | Lili Mou, Rui Men, Ge Li, Yan Xu, Lu Zhang, Rui Yan, Zhi Jin | http://arxiv.org/pdf/1512.08422v3 |
| 1383 | 12/29/15 | cs.NE | FALSE | Structured Pruning of Deep Convolutional Neural Networks | Sajid Anwar, Kyuyeon Hwang, Wonyong Sung | http://arxiv.org/pdf/1512.08571v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1384 | 12/30/15 | cs.CL | FALSE | Online Keyword Spotting with a Character-Level Recurrent Neural Network | Kyuyeon Hwang, Minjae Lee, Wonyong Sung | http://arxiv.org/pdf/1512.08903v1 |
| 1385 | 12/30/15 | cs.CL | FALSE | Learning Natural Language Inference with LSTM | Shuohang Wang, Jing Jiang | http://arxiv.org/pdf/1512.08849v1 |
| 1386 | 12/31/15 | cs.CV | FALSE | Exploiting Local Structures with the Kronecker Layer in Convolutional Networks | Shuchang Zhou, Jia-Nan Wu, Yuxin Wu, Xinyu Zhou | http://arxiv.org/pdf/1512.09194v2 |
| 1387 | 12/31/15 | cs.CV | FALSE | Learning Local Image Descriptors with Deep Siamese and Triplet  Convolutional Networks by Minimising Global Loss Functions | B G Vijay Kumar, Gustavo Carneiro, Ian Reid | http://arxiv.org/pdf/1512.09272v1 |
| 1388 | 01/04/16 | cs.CV | FALSE | Multi-task CNN Model for Attribute Prediction | Abrar H. Abdulnabi, Gang Wang, Jiwen Lu, Kui Jia | http://arxiv.org/pdf/1601.00400v1 |
| 1389 | 01/05/16 | cs.CV | FALSE | Crater Detection via Convolutional Neural Networks | Joseph Paul Cohen, Henry Z. Lo, Tingting Lu, Wei Ding | http://arxiv.org/pdf/1601.00978v1 |
| 1390 | 01/05/16 | cs.LG | FALSE | DrMAD: Distilling Reverse-Mode Automatic Differentiation for Optimizing Hyperparameters of Deep Neural Networks | Jie Fu, Hongyin Luo, Jiashi Feng, Kian Hsiang Low, Tat-Seng Chua | http://arxiv.org/pdf/1601.00917v5 |
| 1391 | 01/05/16 | cs.CL | FALSE | End-to-End Relation Extraction using LSTMs on Sequences and Tree  Structures | Makoto Miwa, Mohit Bansal | http://arxiv.org/pdf/1601.00770v2 |
| 1392 | 01/05/16 | cs.RO | FALSE | Brain4Cars: Car That Knows Before You Do via Sensory-Fusion Deep  Learning Architecture | Ashesh Jain, Hema S Koppula, Shane Soh, Bharad Raghavan, Avi Singh, Ashutosh Saxena | http://arxiv.org/pdf/1601.00740v1 |
| 1393 | 01/06/16 | cs.CV | FALSE | Memory Matters: Convolutional Recurrent Neural Network for Scene Text Recognition | Guo Qiang, Tu Dan, Li Guohui, Lei Jun | http://arxiv.org/pdf/1601.01100v1 |
| 1394 | 01/06/16 | cs.CV | FALSE | Vehicle Classification using Transferable Deep Neural Network Features | Yiren Zhou, Ngai-Man Cheung | http://arxiv.org/pdf/1601.01145v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1395 | 01/08/16 | cs.CV | FALSE | Visual Script and Language Identification | Anguelos Nicolaou, Andrew Bagdanov, Lluis Gomez-Bigorda, Dimosthenis Karatzas | http://arxiv.org/pdf/1601.01885v1 |
| 1396 | 01/08/16 | q-fin.TR | FALSE | Deep Learning for Limit Order Books | Justin Sirignano | http://arxiv.org/pdf/1601.01987v5 |
| 1397 | 01/09/16 | cs.CV | FALSE | Group Invariant Deep Representations for Image Instance Retrieval | Olivier Mor?re, Antoine Veillard, Jie Lin, Julie Petta, Vijay Chandrasekhar, Tomaso Poggio | http://arxiv.org/pdf/1601.02093v2 |
| 1398 | 01/09/16 | cs.CV | FALSE | Temporal Action Localization in Untrimmed Videos via Multi-stage CNNs | Zheng Shou, Dongang Wang, Shih-Fu Chang | http://arxiv.org/pdf/1601.02129v2 |
| 1399 | 01/11/16 | cs.LG | FALSE | Deep Learning over Multi-field Categorical Data: A Case Study on User Response Prediction | Weinan Zhang, Tianming Du, Jun Wang | http://arxiv.org/pdf/1601.02376v1 |
| 1400 | 01/11/16 | cs.CL | FALSE | Environmental Noise Embeddings for Robust Speech Recognition | Suyoun Kim, Bhiksha Raj, Ian Lane | http://arxiv.org/pdf/1601.02553v1 |
| 1401 | 01/11/16 | cs.GT | FALSE | How to Incentivize Data-Driven Collaboration Among Competing Parties | Pablo Azar, Shafi Goldwasser, Sunoo Park | http://arxiv.org/pdf/1601.02298v1 |
| 1402 | 01/12/16 | cs.CV | FALSE | Using Filter Banks in Convolutional Neural Networks for Texture  Classification | Vincent Andrearczyk, Paul F. Whelan | http://arxiv.org/pdf/1601.02919v3 |
| 1403 | 01/12/16 | cs.CV | FALSE | Deep Neural Networks predict Hierarchical Spatio-temporal Cortical Dynamics of Human Visual Object Recognition | Radoslaw M. Cichy, Aditya Khosla, Dimitrios Pantazis, Antonio Torralba, Aude Oliva | http://arxiv.org/pdf/1601.02970v1 |
| 1404 | 01/12/16 | cs.LG | FALSE | Deep Learning of Part-based Representation of Data Using Sparse Autoencoders with Nonnegativity Constraints | Ehsan Hosseini-Asl, Jacek M. Zurada, Olfa Nasraoui | http://arxiv.org/pdf/1601.02733v1 |
| 1405 | 01/12/16 | cs.CL | FALSE | Learning Hidden Unit Contributions for Unsupervised Acoustic Model Adaptation | Pawel Swietojanski, Jinyu Li, Steve Renals | http://arxiv.org/pdf/1601.02828v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1406** | 01/12/16 | cs.CV | FALSE | Image Annotation combining Subspace Clustering , Matrix Completion and Inhomogeneous Errors | Yuqing Hou | http://arxiv.org/pdf/1601.03055v2 |
| **1407** | 01/13/16 | cs.CV | FALSE | Enhancing Energy Minimization Framework for Scene Text Recognition with  Top-Down Cues | Anand Mishra, Karteek Alahari, C. V. Jawahar | http://arxiv.org/pdf/1601.03128v1 |
| **1408** | 01/14/16 | cs.CL | FALSE | Improved Relation Classification by Deep Recurrent Neural Networks with  Data Augmentation | Yan Xu, Ran Jia, Lili Mou, Ge Li, Yunchuan Chen, Yangyang Lu, Zhi Jin | http://arxiv.org/pdf/1601.03651v1 |
| **1409** | 01/15/16 | cs.CL | FALSE | Multimodal Pivots for Image Caption Translation | Julian Hitschler, Shigehiko Schamoni, Stefan Riezler | http://arxiv.org/pdf/1601.03916v2 |
| **1410** | 01/16/16 | cs.LG | FALSE | Training Recurrent Neural Networks by Diffusion | Hossein Mobahi | http://arxiv.org/pdf/1601.04114v2 |
| **1411** | 01/16/16 | cs.CV | FALSE | Brain-Inspired Deep Networks for Image Aesthetics Assessment | Zhangyang Wang, Shiyu Chang, Florin Dolcos, Diane Beck, Ding Liu, Thomas S. Huang | http://arxiv.org/pdf/1601.04155v2 |
| **1412** | 01/16/16 | q-bio.NC | FALSE | TrueHappiness: Neuromorphic Emotion Recognition on TrueNorth | Peter U. Diehl, Bruno U. Pedroni, Andrew Cassidy, Paul Merolla, Emre Neftci, Guido Zarrella | http://arxiv.org/pdf/1601.04183v1 |
| **1413** | 01/16/16 | cs.CV | FALSE | $\mathbf{D^3}$: Deep Dual-Domain Based Fast Restoration of  JPEG-Compressed Images | Zhangyang Wang, Ding Liu, Shiyu Chang, Qing Ling, Yingzhen Yang, Thomas S. Huang | http://arxiv.org/pdf/1601.04149v3 |
| **1414** | 01/18/16 | cs.AI | FALSE | SimpleDS: A Simple Deep Reinforcement Learning Dialogue System | Heriberto Cuay?huitl | http://arxiv.org/pdf/1601.04574v1 |
| **1415** | 01/18/16 | cs.CV | FALSE | Combining Markov Random Fields and Convolutional Neural Networks for Image Synthesis | Chuan Li, Michael Wand | http://arxiv.org/pdf/1601.04589v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1416 | 01/19/16 | cs.CV | FALSE | PN-Net: Conjoined Triple Deep Network for Learning Local Image  Descriptors | Vassileios Balntas, Edward Johns, Lilian Tang, Krystian Mikolajczyk | http://arxiv.org/pdf/1601.05030v1 |
| 1417 | 01/19/16 | cs.CV | FALSE | PupilNet: Convolutional Neural Networks for Robust Pupil Detection | Wolfgang Fuhl, Thiago Santini, Gjergji Kasneci, Enkelejda Kasneci | http://arxiv.org/pdf/1601.04902v1 |
| 1418 | 01/20/16 | cs.CV | FALSE | Detecting Temporally Consistent Objects in Videos through Object Class  Label Propagation | Subarna Tripathi, Serge Belongie, Youngbae Hwang, Truong Nguyen | http://arxiv.org/pdf/1601.05447v1 |
| 1419 | 01/20/16 | cs.CV | FALSE | Deep Perceptual Mapping for Cross-Modal Face Recognition | M. Saquib Sarfraz, Rainer Stiefelhagen | http://arxiv.org/pdf/1601.05347v1 |
| 1420 | 01/21/16 | cs.CV | FALSE | Reading Car License Plates Using Deep Convolutional Neural Networks and LSTMs | Hui Li, Chunhua Shen | http://arxiv.org/pdf/1601.05610v1 |
| 1421 | 01/21/16 | cs.CL | FALSE | On Structured Sparsity of Phonological Posteriors for Linguistic Parsing | Milos Cernak, Afsaneh Asaei, Herv? Bourlard | http://arxiv.org/pdf/1601.05647v2 |
| 1422 | 01/22/16 | cs.CL | FALSE | Exploiting Low-dimensional Structures to Enhance DNN Based Acoustic  Modeling in Speech Recognition | Pranay Dighe, Gil Luyet, Afsaneh Asaei, Herve Bourlard | http://arxiv.org/pdf/1601.05936v1 |
| 1423 | 01/22/16 | cs.CV | FALSE | Unsupervised convolutional neural networks for motion estimation | Aria Ahmadi, Ioannis Patras | http://arxiv.org/pdf/1601.06087v1 |
| 1424 | 01/23/16 | q-bio.NC | FALSE | Automatic recognition of element classes and boundaries in the birdsong  with variable sequences | Takuya Koumura, Kazuo Okanoya | http://arxiv.org/pdf/1601.06248v1 |
| 1425 | 01/25/16 | cs.CV | FALSE | A Taxonomy of Deep Convolutional Neural Nets for Computer Vision | Suraj Srinivas, Ravi Kiran Sarvadevabhatla, Konda Reddy Mopuri, Nikita Prabhu, Srinivas S S Kruthiventi, R. Venkatesh Babu | http://arxiv.org/pdf/1601.06615v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1426 | 01/25/16 | cs.NE | FALSE | Very Efficient Training of Convolutional Neural Networks using Fast Fourier Transform and Overlap-and-Add | Tyler Highlander, Andres Rodriguez | http://arxiv.org/pdf/1601.06815v1 |
| 1427 | 01/25/16 | cs.CV | FALSE | Relief R-CNN : Utilizing Convolutional Feature Interrelationship for Object Detection | Guiying Li, Junlong Liu, Chunhui Jiang, Liangpeng Zhang, Ke Tang, Yufeng Liu | http://arxiv.org/pdf/1601.06719v2 |
| 1428 | 01/25/16 | cs.CV | FALSE | Pixel Recurrent Neural Networks | Aaron van den Oord, Nal Kalchbrenner, Koray Kavukcuoglu | http://arxiv.org/pdf/1601.06759v2 |
| 1429 | 01/26/16 | cs.CV | FALSE | Hough-CNN: Deep Learning for Segmentation of Deep Brain Regions in MRI and Ultrasound | Fausto Milletari, Seyed-Ahmad Ahmadi, Christine Kroll, Annika Plate, Verena Rozanski, Juliana Maiostre, Johannes Levin, Olaf Dietrich, Birgit Ertl-Wagner, Kai B?tzel, Nassir Navab | http://arxiv.org/pdf/1601.07014v3 |
| 1430 | 01/26/16 | cs.CL | FALSE | Recurrent Neural Network Postfilters for Statistical Parametric Speech Synthesis | Prasanna Kumar Muthukumar, Alan W Black | http://arxiv.org/pdf/1601.07215v1 |
| 1431 | 01/26/16 | cs.CV | FALSE | ReconNet: Non-Iterative Reconstruction of Images from Compressively Sensed Random Measurements | Kuldeep Kulkarni, Suhas Lohit, Pavan Turaga, Ronan Kerviche, Amit Ashok | http://arxiv.org/pdf/1601.06892v2 |
| 1432 | 01/26/16 | cs.LG | FALSE | Unifying Adversarial Training Algorithms with Flexible Deep Data Gradient Regularization | Alexander G. Ororbia II, C. Lee Giles, Daniel Kifer | http://arxiv.org/pdf/1601.07213v2 |
| 1433 | 01/27/16 | cs.CV | FALSE | Learning to Extract Motion from Videos in Convolutional Neural Networks | Damien Teney, Martial Hebert | http://arxiv.org/pdf/1601.07532v1 |
| 1434 | 01/27/16 | cs.CV | FALSE | Locally-Supervised Deep Hybrid Model for Scene Recognition | Sheng Guo, Weilin Huang, Yu Qiao | http://arxiv.org/pdf/1601.07576v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1435 | 01/27/16 | cs.CV | FALSE | PersonNet: Person Re-identification with Deep Convolutional Neural Networks | Lin Wu, Chunhua Shen, Anton van den Hengel | http://arxiv.org/pdf/1601.07255v1 |
| 1436 | 01/27/16 | cs.CV | FALSE | Deep Learning Driven Visual Path Prediction from a Single Image | Siyu Huang, Xi Li, Zhongfei Zhang, Zhouzhou He, Fei Wu, Wei Liu, Jinhui Tang, Yueting Zhuang | http://arxiv.org/pdf/1601.07265v1 |
| 1437 | 01/28/16 | cs.IR | FALSE | Deep Learning Based Semantic Video Indexing and Retrieval | Anna Podlesnaya, Sergey Podlesnyy | http://arxiv.org/pdf/1601.07754v1 |
| 1438 | 01/28/16 | cs.CV | FALSE | Towards the Design of an End-to-End Automated System for Image and Video-based Recognition | Rama Chellappa, Jun-Cheng Chen, Rajeev Ranjan, Swami Sankaranarayanan, Amit Kumar, Vishal M. Patel, Carlos D. Castillo | http://arxiv.org/pdf/1601.07883v1 |
| 1439 | 01/28/16 | cs.CV | FALSE | Discriminative Training of Deep Fully-connected Continuous CRF with Task-specific Loss | Fayao Liu, Guosheng Lin, Chunhua Shen | http://arxiv.org/pdf/1601.07649v1 |
| 1440 | 01/28/16 | stat.ML | FALSE | Revealing Fundamental Physics from the Daya Bay Neutrino Experiment using Deep Neural Networks | Evan Racah, Seyoon Ko, Peter Sadowski, Wahid Bhimji, Craig Tull, Sang-Yun Oh, Pierre Baldi, Prabhat | http://arxiv.org/pdf/1601.07621v1 |
| 1441 | 01/28/16 | hep-ex | FALSE | Parameterized Machine Learning for High-Energy Physics | Pierre Baldi, Kyle Cranmer, Taylor Faucett, Peter Sadowski, Daniel Whiteson | http://arxiv.org/pdf/1601.07913v1 |
| 1442 | 01/29/16 | cs.CV | FALSE | Hybrid CNN and Dictionary-Based Models for Scene Recognition and Domain Adaptation | Guo-Sen Xie, Xu-Yao Zhang, Shuicheng Yan, Cheng-Lin Liu | http://arxiv.org/pdf/1601.07977v1 |
| 1443 | 01/29/16 | cs.CV | FALSE | Face Alignment by Local Deep Descriptor Regression | Amit Kumar, Rajeev Ranjan, Vishal Patel, Rama Chellappa | http://arxiv.org/pdf/1601.07950v1 |
| 1444 | 01/30/16 | cs.CV | FALSE | Deep Learning For Smile Recognition | Patrick O. Glauner | http://arxiv.org/pdf/1602.00172v1 |
| 1445 | 01/31/16 | cs.CV | FALSE | Order-aware Convolutional Pooling for Video Based Action Recognition | Peng Wang, Lingqiao Liu, Chunhua Shen, Heng Tao Shen | http://arxiv.org/pdf/1602.00224v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1446 | 01/31/16 | stat.ML | FALSE | Iterative Gaussianization: from ICA to Random Rotations | Valero Laparra, Gustavo Camps-Valls, Jes?s Malo | http://arxiv.org/pdf/1602.00229v1 |
| 1447 | 01/31/16 | cs.LG | FALSE | Greedy Deep Dictionary Learning | Snigdha Tariyal, Angshul Majumdar, Richa Singh, Mayank Vatsa | http://arxiv.org/pdf/1602.00203v1 |
| 1448 | 01/31/16 | cs.CV | FALSE | Unsupervised Deep Hashing for Large-scale Visual Search | Zhaoqiang Xia, Xiaoyi Feng, Jinye Peng, Abdenour Hadid | http://arxiv.org/pdf/1602.00206v1 |
| 1449 | 02/01/16 | cs.CL | FALSE | An Iterative Deep Learning Framework for Unsupervised Discovery of Speech Features and Linguistic Units with Applications on Spoken Term Detection | Cheng-Tao Chung, Cheng-Yu Tsai, Hsiang-Hung Lu, Chia-Hsiang Liu, Hung-yi Lee, Lin-shan Lee | http://arxiv.org/pdf/1602.00426v1 |
| 1450 | 02/01/16 | cs.CV | FALSE | A Deep Learning Based Fast Image Saliency Detection Algorithm | Hengyue Pan, Hui Jiang | http://arxiv.org/pdf/1602.00577v1 |
| 1451 | 02/01/16 | cs.CV | FALSE | Combining ConvNets with Hand-Crafted Features for Action Recognition Based on an HMM-SVM Classifier | Pichao Wang, Zhaoyang Li, Yonghong Hou, Wanqing Li | http://arxiv.org/pdf/1602.00749v1 |
| 1452 | 02/02/16 | cs.CV | FALSE | Visual descriptors for content-based retrieval of remote sensing images | Paolo Napoletano | http://arxiv.org/pdf/1602.00970v1 |
| 1453 | 02/02/16 | cs.LG | FALSE | On Deep Multi-View Representation Learning: Objectives and Optimization | Weiran Wang, Raman Arora, Karen Livescu, Jeff Bilmes | http://arxiv.org/pdf/1602.01024v1 |
| 1454 | 02/03/16 | cs.CV | FALSE | Learning scale-variant and scale-invariant features for deep image classification | Nanne van Noord, Eric Postma | http://arxiv.org/pdf/1602.01255v2 |
| 1455 | 02/03/16 | cs.NE | FALSE | Unsupervised Regenerative Learning of Hierarchical Features in Spiking Deep Networks for Object Recognition | Priyadarshini Panda, Kaushik Roy | http://arxiv.org/pdf/1602.01510v1 |
| 1456 | 02/03/16 | cs.CV | FALSE | Discriminative Sparse Neighbor Approximation for Imbalanced Learning | Chen Huang, Chen Change Loy, Xiaoou Tang | http://arxiv.org/pdf/1602.01197v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1457 | 02/04/16 | cs.CV | FALSE | Face Attribute Prediction with classification CNN | Yang Zhong, Josephine Sullivan, Haibo Li | http://arxiv.org/pdf/1602.01827v2 |
| 1458 | 02/04/16 | cs.LG | FALSE | Asynchronous Methods for Deep Reinforcement Learning | Volodymyr Mnih, Adri? Puigdom?nech Badia, Mehdi Mirza, Alex Graves, Timothy P. Lillicrap, Tim Harley, David Silver, Koray Kavukcuoglu | http://arxiv.org/pdf/1602.01783v1 |
| 1459 | 02/04/16 | cs.AR | FALSE | Fpga Based Implementation of Deep Neural Networks Using On-chip Memory Only | Jinhwan Park, Wonyong Sung | http://arxiv.org/pdf/1602.01616v1 |
| 1460 | 02/04/16 | cs.CV | FALSE | EIE: Efficient Inference Engine on Compressed Deep Neural Network | Song Han, Xingyu Liu, Huizi Mao, Jing Pu, Ardavan Pedram, Mark A. Horowitz, William J. Dally | http://arxiv.org/pdf/1602.01528v2 |
| 1461 | 02/04/16 | cs.CV | FALSE | Self-Transfer Learning for Fully Weakly Supervised Object Localization | Sangheum Hwang, Hyo-Eun Kim | http://arxiv.org/pdf/1602.01625v1 |
| 1462 | 02/04/16 | cs.CV | FALSE | Towards Better Exploiting Convolutional Neural Networks for Remote  Sensing Scene Classification | Keiller Nogueira, Ot?vio A. B. Penatti, Jefersson A. dos Santos | http://arxiv.org/pdf/1602.01517v1 |
| 1463 | 02/04/16 | cs.AI | FALSE | Ups and Downs: Modeling the Visual Evolution of Fashion Trends with  One-Class Collaborative Filtering | Ruining He, Julian McAuley | http://arxiv.org/pdf/1602.01585v1 |
| 1464 | 02/04/16 | cs.CV | FALSE | NeRD: a Neural Response Divergence Approach to Visual Salience Detection | M. J. Shafiee, P. Siva, C. Scharfenberger, P. Fieguth, A. Wong | http://arxiv.org/pdf/1602.01728v1 |
| 1465 | 02/04/16 | cs.LG | FALSE | Minimizing the Maximal Loss: How and Why? | Shai Shalev-Shwartz, Yonatan Wexler | http://arxiv.org/pdf/1602.01690v2 |
| 1466 | 02/05/16 | cs.CV | FALSE | Generate Image Descriptions based on Deep RNN and Memory Cells for  Images Features | Shijian Tang, Song Han | http://arxiv.org/pdf/1602.01895v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **1467** | 02/05/16 | cs.CV | FALSE | Sub-cortical brain structure segmentation using F-CNN's | Mahsa Shakeri, Stavros Tsogkas, Enzo Ferrante, Sarah Lippe, Samuel Kadoury, Nikos Paragios, Iasonas Kokkinos | http://arxiv.org/pdf/1602.02130v1 |
| **1468** | 02/05/16 | cs.CL | FALSE | Fantastic 4 system for NIST 2015 Language Recognition Evaluation | Kong Aik Lee, Ville Hautam?ki, Anthony Larcher, Wei Rao, Hanwu Sun, Trung Hieu Nguyen, Guangsen Wang, Aleksandr Sizov, Ivan Kukanov, Amir Poorjam, Trung Ngo Trong, Xiong Xiao, Cheng-Lin Xu, Hai-Hua Xu, Bin Ma, Haizhou Li, Sylvain Meignier | http://arxiv.org/pdf/1602.01929v1 |
| **1469** | 02/05/16 | cs.NE | FALSE | Computing with hardware neurons: spiking or classical? Perspectives of applied Spiking Neural Networks from the hardware side | Sergei Dytckov, Masoud Daneshtalab | http://arxiv.org/pdf/1602.02009v2 |
| **1470** | 02/06/16 | stat.ML | FALSE | A Deep Learning Approach to Unsupervised Ensemble Learning | Uri Shaham, Xiuyuan Cheng, Omer Dror, Ariel Jaffe, Boaz Nadler, Joseph Chang, Yuval Kluger | http://arxiv.org/pdf/1602.02285v1 |
| **1471** | 02/06/16 | cs.IR | FALSE | Deep Cross-Modal Hashing | Qing-Yuan Jiang, Wu-Jun Li | http://arxiv.org/pdf/1602.02255v2 |
| **1472** | 02/07/16 | stat.ML | FALSE | Supervised and Semi-Supervised Text Categorization using LSTM for Region Embeddings | Rie Johnson, Tong Zhang | http://arxiv.org/pdf/1602.02373v2 |
| **1473** | 02/07/16 | cs.LG | FALSE | Ensemble Robustness of Deep Learning Algorithms | Jiashi Feng, Tom Zahavy, Bingyi Kang, Huan Xu, Shie Mannor | http://arxiv.org/pdf/1602.02389v2 |
| **1474** | 02/07/16 | cs.CL | FALSE | Exploring the Limits of Language Modeling | Rafal Jozefowicz, Oriol Vinyals, Mike Schuster, Noam Shazeer, Yonghui Wu | http://arxiv.org/pdf/1602.02410v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1475 | 02/08/16 | cs.CR | FALSE | Practical Black-Box Attacks against Deep Learning Systems using Adversarial Examples | Nicolas Papernot, Patrick McDaniel, Ian Goodfellow, Somesh Jha, Z. Berkay Celik, Ananthram Swami | http://arxiv.org/pdf/1602.02697v2 |
| 1476 | 02/08/16 | cs.LG | FALSE | Generating Images with Perceptual Similarity Metrics based on Deep Networks | Alexey Dosovitskiy, Thomas Brox | http://arxiv.org/pdf/1602.02644v2 |
| 1477 | 02/08/16 | cs.LG | FALSE | Exploiting Cyclic Symmetry in Convolutional Neural Networks | Sander Dieleman, Jeffrey De Fauw, Koray Kavukcuoglu | http://arxiv.org/pdf/1602.02660v2 |
| 1478 | 02/08/16 | cs.AI | FALSE | Learning to Communicate to Solve Riddles with Deep Distributed Recurrent Q-Networks | Jakob N. Foerster, Yannis M. Assael, Nando de Freitas, Shimon Whiteson | http://arxiv.org/pdf/1602.02672v1 |
| 1479 | 02/08/16 | cs.SD | FALSE | LSTM Deep Neural Networks Postfiltering for Improving the Quality of Synthetic Voices | Marvin Coto-Jim?nez, John Goddard-Close | http://arxiv.org/pdf/1602.02656v1 |
| 1480 | 02/08/16 | cs.LG | FALSE | Graying the black box: Understanding DQNs | Tom Zahavy, Nir Ben Zrihem, Shie Mannor | http://arxiv.org/pdf/1602.02658v3 |
| 1481 | 02/09/16 | cs.CV | FALSE | The Role of Typicality in Object Classification: Improving The Generalization Capacity of Convolutional Neural Networks | Babak Saleh, Ahmed Elgammal, Jacob Feldman | http://arxiv.org/pdf/1602.02865v1 |
| 1482 | 02/09/16 | cs.CV | FALSE | EndoNet: A Deep Architecture for Recognition Tasks on Laparoscopic Videos | Andru P. Twinanda, Sherif Shehata, Didier Mutter, Jacques Marescaux, Michel de Mathelin, Nicolas Padoy | http://arxiv.org/pdf/1602.03012v2 |
| 1483 | 02/09/16 | cs.AI | FALSE | Value Iteration Networks | Aviv Tamar, Yi Wu, Garrett Thomas, Sergey Levine, Pieter Abbeel | http://arxiv.org/pdf/1602.02867v2 |
| 1484 | 02/09/16 | cs.LG | FALSE | Binarized Neural Networks: Training Deep Neural Networks with Weights and Activations Constrained to +1 or -1 | Matthieu Courbariaux, Itay Hubara, Daniel Soudry, Ran El-Yaniv, Yoshua Bengio | http://arxiv.org/pdf/1602.02830v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1485 | 02/10/16 | cs.CV | FALSE | Deep Convolutional Neural Networks for Computer-Aided Detection: CNN Architectures, Dataset Characteristics and Transfer Learning | Hoo-Chang Shin, Holger R. Roth, Mingchen Gao, Le Lu, Ziyue Xu, Isabella Nogues, Jianhua Yao, Daniel Mollura, Ronald M. Summers | http://arxiv.org/pdf/1602.03409v1 |
| 1486 | 02/10/16 | cs.CV | FALSE | DAP3D-Net: Where, What and How Actions Occur in Videos? | Li Liu, Yi Zhou, Ling Shao | http://arxiv.org/pdf/1602.03346v1 |
| 1487 | 02/10/16 | cs.CV | FALSE | Triplet Similarity Embedding for Face Verification | Swami Sankaranarayanan, Azadeh Alavi, Rama Chellappa | http://arxiv.org/pdf/1602.03418v2 |
| 1488 | 02/11/16 | cs.NE | FALSE | Multifaceted Feature Visualization: Uncovering the Different Types of Features Learned By Each Neuron in Deep Neural Networks | Anh Nguyen, Jason Yosinski, Jeff Clune | http://arxiv.org/pdf/1602.03616v2 |
| 1489 | 02/12/16 | cs.CV | FALSE | Face Attribute Prediction Using Off-The-Shelf Deep Learning Networks | Yang Zhong, Josephine Sullivan, Haibo Li | http://arxiv.org/pdf/1602.03935v1 |
| 1490 | 02/12/16 | cs.CV | FALSE | Global Deconvolutional Networks for Semantic Segmentation | Vladimir Nekrasov, Janghoon Ju, Jaesik Choi | http://arxiv.org/pdf/1602.03930v1 |
| 1491 | 02/12/16 | cs.LG | FALSE | Convolutional Radio Modulation Recognition Networks | Timothy J O'Shea, Johnathan Corgan, T. Charles Clancy | http://arxiv.org/pdf/1602.04105v2 |
| 1492 | 02/13/16 | cs.CL | FALSE | Attention-Based Convolutional Neural Network for Machine Comprehension | Wenpeng Yin, Sebastian Ebert, Hinrich Sch?tze | http://arxiv.org/pdf/1602.04341v1 |
| 1493 | 02/13/16 | cs.CL | FALSE | Signer-independent Fingerspelling Recognition with Deep Neural Network Adaptation | Taehwan Kim, Weiran Wang, Hao Tang, Karen Livescu | http://arxiv.org/pdf/1602.04278v1 |
| 1494 | 02/13/16 | cs.DC | FALSE | Deep Learning on FPGAs: Past, Present, and Future | Griffin Lacey, Graham W. Taylor, Shawki Areibi | http://arxiv.org/pdf/1602.04283v1 |
| 1495 | 02/13/16 | cs.NE | FALSE | Learning Over Long Time Lags | Hojjat Salehinejad | http://arxiv.org/pdf/1602.04335v1 |
| 1496 | 02/14/16 | cs.CV | FALSE | Convolutional Tables Ensemble: classification in microseconds | Aharon Bar-Hillel, Eyal Krupka, Noam Bloom | http://arxiv.org/pdf/1602.04489v1 |
| 1497 | 02/14/16 | cs.LG | FALSE | Fundamental Differences between Dropout and Weight Decay in Deep Networks | David P. Helmbold, Philip M. Long | http://arxiv.org/pdf/1602.04484v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1498 | 02/15/16 | cs.NE | FALSE | Efficient Representation of Low-Dimensional Manifolds using Deep Networks | Ronen Basri, David Jacobs | http://arxiv.org/pdf/1602.04723v1 |
| 1499 | 02/16/16 | cs.LG | FALSE | Towards a Biologically Plausible Backprop | Benjamin Scellier, Yoshua Bengio | http://arxiv.org/pdf/1602.05179v2 |
| 1500 | 02/17/16 | cs.CV | FALSE | On the Use of Deep Learning for Blind Image Quality Assessment | Simone Bianco, Luigi Celona, Paolo Napoletano, Raimondo Schettini | http://arxiv.org/pdf/1602.05531v3 |
| 1501 | 02/17/16 | cs.CV | FALSE | PlaNet - Photo Geolocation with Convolutional Neural Networks | Tobias Weyand, Ilya Kostrikov, James Philbin | http://arxiv.org/pdf/1602.05314v1 |
| 1502 | 02/17/16 | stat.ML | FALSE | Choice by Elimination via Deep Neural Networks | Truyen Tran, Dinh Phung, Svetha Venkatesh | http://arxiv.org/pdf/1602.05285v1 |
| 1503 | 02/17/16 | cs.LG | FALSE | Federated Learning of Deep Networks using Model Averaging | H. Brendan McMahan, Eider Moore, Daniel Ramage, Blaise Ag?era y Arcas | http://arxiv.org/pdf/1602.05629v1 |
| 1504 | 02/18/16 | cs.SD | FALSE | Audio Recording Device Identification Based on Deep Learning | Simeng Qi, Zheng Huang, Yan Li, Shaopei Shi | http://arxiv.org/pdf/1602.05682v2 |
| 1505 | 02/18/16 | cs.LG | FALSE | Toward Deeper Understanding of Neural Networks: The Power of  Initialization and a Dual View on Expressivity | Amit Daniely, Roy Frostig, Yoram Singer | http://arxiv.org/pdf/1602.05897v1 |
| 1506 | 02/19/16 | cs.LG | FALSE | Node-By-Node Greedy Deep Learning for Interpretable Features | Ke Wu, Malik Magdon-Ismail | http://arxiv.org/pdf/1602.06183v1 |
| 1507 | 02/20/16 | cs.CL | FALSE | Text Matching as Image Recognition | Liang Pang, Yanyan Lan, Jiafeng Guo, Jun Xu, Shengxian Wan, Xueqi Cheng | http://arxiv.org/pdf/1602.06359v1 |
| 1508 | 02/21/16 | cs.LG | FALSE | Deep Learning in Finance | J. B. Heaton, N. G. Polson, J. H. Witte | http://arxiv.org/pdf/1602.06561v1 |
| 1509 | 02/21/16 | cs.CV | FALSE | A Survey of Semantic Segmentation | Martin Thoma | http://arxiv.org/pdf/1602.06541v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1510** | 02/22/16 | cs.DC | FALSE | Distributed Deep Learning Using Synchronous Stochastic Gradient Descent | Dipankar Das, Sasikanth Avancha, Dheevatsa Mudigere, Karthikeyan Vaidyanathan, Srinivas Sridharan, Dhiraj Kalamkar, Bharat Kaul, Pradeep Dubey | http://arxiv.org/pdf/1602.06709v1 |
| **1511** | 02/22/16 | cs.SD | FALSE | Improving Trajectory Modelling for DNN-based Speech Synthesis by using Stacked Bottleneck Features and Minimum Generation Error Training | Zhizheng Wu, Simon King | http://arxiv.org/pdf/1602.06727v3 |
| **1512** | 02/22/16 | cs.CL | FALSE | Empath: Understanding Topic Signals in Large-Scale Text | Ethan Fast, Binbin Chen, Michael Bernstein | http://arxiv.org/pdf/1602.06979v1 |
| **1513** | 02/23/16 | cs.CV | FALSE | The ImageNet Shuffle: Reorganized Pre-training for Video Event Detection | Pascal Mettes, Dennis C. Koelma, Cees G. M. Snoek | http://arxiv.org/pdf/1602.07119v1 |
| **1514** | 02/23/16 | cs.CV | FALSE | Car Type Recognition with Deep Neural Networks | Heikki Huttunen, Fatemeh Shokrollahi Yancheshmeh, Ke Chen | http://arxiv.org/pdf/1602.07125v2 |
| **1515** | 02/23/16 | cs.DC | FALSE | Mobile Big Data Analytics Using Deep Learning and Apache Spark | Mohammad Abu Alsheikh, Dusit Niyato, Shaowei Lin, Hwee-Pink Tan, Zhu Han | http://arxiv.org/pdf/1602.07031v1 |
| **1516** | 02/23/16 | cs.CV | FALSE | Exploring the Neural Algorithm of Artistic Style | Yaroslav Nikulin, Roman Novak | http://arxiv.org/pdf/1602.07188v2 |
| **1517** | 02/23/16 | cs.LG | FALSE | Stuck in a What? Adventures in Weight Space | Zachary C. Lipton | http://arxiv.org/pdf/1602.07320v1 |
| **1518** | 02/23/16 | cs.CL | FALSE | Sentence Similarity Learning by Lexical Decomposition and Composition | Zhiguo Wang, Haitao Mi, Abraham Ittycheriah | http://arxiv.org/pdf/1602.07019v1 |
| **1519** | 02/24/16 | cs.CV | FALSE | How Deep Neural Networks Can Improve Emotion Recognition on Video Data | Pooya Khorrami, Tom Le Paine, Kevin Brady, Charlie Dagli, Thomas S. Huang | http://arxiv.org/pdf/1602.07377v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **1520** | 02/24/16 | cs.CV | FALSE | SqueezeNet: AlexNet-level accuracy with 50x fewer parameters and <0.5MB model size | Forrest N. Iandola, Song Han, Matthew W. Moskewicz, Khalid Ashraf, William J. Dally, Kurt Keutzer | http://arxiv.org/pdf/1602.07360v3 |
| **1521** | 02/24/16 | cs.LG | FALSE | Group Equivariant Convolutional Networks | Taco S. Cohen, Max Welling | http://arxiv.org/pdf/1602.07576v3 |
| **1522** | 02/24/16 | cs.NE | FALSE | On Study of the Binarized Deep Neural Network for Image Classification | Song Wang, Dongchun Ren, Li Chen, Wei Fan, Jun Sun, Satoshi Naoi | http://arxiv.org/pdf/1602.07373v1 |
| **1523** | 02/24/16 | cs.LG | FALSE | Learning functions across many orders of magnitudes | Hado van Hasselt, Arthur Guez, Matteo Hessel, David Silver | http://arxiv.org/pdf/1602.07714v1 |
| **1524** | 02/24/16 | cs.CV | FALSE | Automatic Moth Detection from Trap Images for Pest Management | Weiguang Ding, Graham Taylor | http://arxiv.org/pdf/1602.07383v1 |
| **1525** | 02/24/16 | cs.CV | FALSE | Boosting patch-based scene text script identification with ensembles of conjoined networks | Lluis Gomez, Anguelos Nicolaou, Dimosthenis Karatzas | http://arxiv.org/pdf/1602.07480v1 |
| **1526** | 02/24/16 | cs.SE | FALSE | An Intelligent QoS Identification for Untrustworthy Web Services Via Two-phase Neural Networks | Weidong Wang, Liqiang Wang, Wei Lu | http://arxiv.org/pdf/1602.07366v1 |
| **1527** | 02/24/16 | cs.LG | FALSE | Learning to Generate with Memory | Chongxuan Li, Jun Zhu, Bo Zhang | http://arxiv.org/pdf/1602.07416v2 |
| **1528** | 02/25/16 | cs.DC | FALSE | Virtualizing Deep Neural Networks for Memory-Efficient Neural Network Design | Minsoo Rhu, Natalia Gimelshein, Jason Clemons, Arslan Zulfiqar, Stephen W. Keckler | http://arxiv.org/pdf/1602.08124v2 |
| **1529** | 02/25/16 | cs.LG | FALSE | Weight Normalization: A Simple Reparameterization to Accelerate Training of Deep Neural Networks | Tim Salimans, Diederik P. Kingma | http://arxiv.org/pdf/1602.07868v2 |
| **1530** | 02/25/16 | cs.CV | FALSE | CNN for License Plate Motion Deblurring | Pavel Svoboda, Michal Hradis, Lukas Marsik, Pavel Zemcik | http://arxiv.org/pdf/1602.07873v1 |
| **1531** | 02/25/16 | cs.LG | FALSE | Hierarchical Conflict Propagation: Sequence Learning in a Recurrent Deep Neural Network | Andrew J. R. Simpson | http://arxiv.org/pdf/1602.08118v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1532 | 02/26/16 | cs.LG | FALSE | DeepSpark: Spark-Based Deep Learning Supporting Asynchronous Updates and Caffe Compatibility | Hanjoo Kim, Jaehong Park, Jaehee Jang, Sungroh Yoon | http://arxiv.org/pdf/1602.08191v2 |
| 1533 | 02/26/16 | cs.AI | FALSE | Bounded Rational Decision-Making in Feedforward Neural Networks | Felix Leibfried, Daniel Alexander Braun | http://arxiv.org/pdf/1602.08332v2 |
| 1534 | 02/26/16 | cs.HC | FALSE | Multimodal Emotion Recognition Using Multimodal Deep Learning | Wei Liu, Wei-Long Zheng, Bao-Liang Lu | http://arxiv.org/pdf/1602.08225v1 |
| 1535 | 02/29/16 | cs.NE | FALSE | On Complex Valued Convolutional Neural Networks | Nitzan Guberman | http://arxiv.org/pdf/1602.09046v1 |
| 1536 | 02/29/16 | cs.CV | FALSE | Evaluation of Deep Learning based Pose Estimation for Sign Language Recognition | Srujana Gattupalli, Amir Ghaderi, Vassilis Athitsos | http://arxiv.org/pdf/1602.09065v3 |
| 1537 | 02/29/16 | cs.LG | FALSE | Easy Monotonic Policy Iteration | Joshua Achiam | http://arxiv.org/pdf/1602.09118v1 |
| 1538 | 03/01/16 | cs.NE | FALSE | Convolutional Rectifier Networks as Generalized Tensor Decompositions | Nadav Cohen, Amnon Shashua | http://arxiv.org/pdf/1603.00162v2 |
| 1539 | 03/01/16 | cs.CV | FALSE | Cascaded Subpatch Networks for Effective CNNs | Xiaoheng Jiang, Yanwei Pang, Manli Sun, Xuelong Li | http://arxiv.org/pdf/1603.00128v1 |
| 1540 | 03/01/16 | cs.CV | FALSE | Learning Multilayer Channel Features for Pedestrian Detection | Jiale Cao, Yanwei Pang, Xuelong Li | http://arxiv.org/pdf/1603.00124v1 |
| 1541 | 03/01/16 | cs.CV | FALSE | Keypoint Density-based Region Proposal for Fine-Grained Object Detection  and Classification using Regions with Convolutional Neural Network Features | JT Turner, Kalyan Gupta, Brendan Morris, David W. Aha | http://arxiv.org/pdf/1603.00502v1 |
| 1542 | 03/01/16 | cs.CV | FALSE | Weakly Supervised Localization using Deep Feature Maps | Archith J. Bency, Heesung Kwon, Hyungtae Lee, S. Karthikeyan, B. S. Manjunath | http://arxiv.org/pdf/1603.00489v2 |
| 1543 | 03/03/16 | astro-ph.SR | FALSE | Parameterizing Stellar Spectra Using Deep Neural Networks | Xiangru Li, Ruyang Pan | http://arxiv.org/pdf/1603.00995v1 |
| 1544 | 03/03/16 | cs.CV | FALSE | HyperFace: A Deep Multi-task Learning Framework for Face Detection, Landmark Localization, Pose Estimation, and Gender Recognition | Rajeev Ranjan, Vishal M. Patel, Rama Chellappa | http://arxiv.org/pdf/1603.01249v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1545 | 03/03/16 | cs.CL | FALSE | MGNC-CNN: A Simple Approach to Exploiting Multiple Word Embeddings for Sentence Classification | Ye Zhang, Stephen Roller, Byron Wallace | http://arxiv.org/pdf/1603.00968v2 |
| 1546 | 03/03/16 | cs.CV | FALSE | Automatic learning of gait signatures for people identification | F. M. Castro, M. J. Marin-Jimenez, N. Guil, N. Perez de la Blanca | http://arxiv.org/pdf/1603.01006v1 |
| 1547 | 03/03/16 | cs.CV | FALSE | Decision Forests, Convolutional Networks and the Models in-Between | Yani Ioannou, Duncan Robertson, Darko Zikic, Peter Kontschieder, Jamie Shotton, Matthew Brown, Antonio Criminisi | http://arxiv.org/pdf/1603.01250v1 |
| 1548 | 03/03/16 | cs.NE | FALSE | Convolutional Neural Networks using Logarithmic Data Representation | Daisuke Miyashita, Edward H. Lee, Boris Murmann | http://arxiv.org/pdf/1603.01025v2 |
| 1549 | 03/03/16 | cs.LG | FALSE | Deep Reinforcement Learning from Self-Play in Imperfect-Information  Games | Johannes Heinrich, David Silver | http://arxiv.org/pdf/1603.01121v1 |
| 1550 | 03/03/16 | cs.CV | FALSE | Camera identification with deep convolutional networks | Luca Baroffio, Luca Bondi, Paolo Bestagini, Stefano Tubaro | http://arxiv.org/pdf/1603.01068v1 |
| 1551 | 03/03/16 | cs.CV | FALSE | What is the right way to represent document images? | Gabriela Csurka, Diane Larlus, Albert Gordo, Jon Almazan | http://arxiv.org/pdf/1603.01076v2 |
| 1552 | 03/03/16 | cs.CV | FALSE | PCANet: An energy perspective | Jiasong Wu, Shijie Qiu, Youyong Kong, Longyu Jiang, Lotfi Senhadji, Huazhong Shu | http://arxiv.org/pdf/1603.00944v1 |
| 1553 | 03/04/16 | cs.CL | FALSE | Text Understanding with the Attention Sum Reader Network | Rudolf Kadlec, Martin Schmid, Ondrej Bajgar, Jan Kleindienst | http://arxiv.org/pdf/1603.01547v1 |
| 1554 | 03/04/16 | cs.RO | FALSE | High precision grasp pose detection in dense clutter | Marcus Gualtieri, Andreas ten Pas, Kate Saenko, Robert Platt | http://arxiv.org/pdf/1603.01564v1 |
| 1555 | 03/04/16 | cs.LG | FALSE | End-to-end Sequence Labeling via Bi-directional LSTM-CNNs-CRF | Xuezhe Ma, Eduard Hovy | http://arxiv.org/pdf/1603.01354v5 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1556 | 03/04/16 | stat.ML | FALSE | Normalization Propagation: A Parametric Technique for Removing Internal Covariate Shift in Deep Networks | Devansh Arpit, Yingbo Zhou, Bhargava U. Kota, Venu Govindaraju | http://arxiv.org/pdf/1603.01431v4 |
| 1557 | 03/05/16 | cs.LG | FALSE | Network Morphism | Tao Wei, Changhu Wang, Yong Rui, Chang Wen Chen | http://arxiv.org/pdf/1603.01670v2 |
| 1558 | 03/07/16 | cs.CV | FALSE | Deep Contrast Learning for Salient Object Detection | Guanbin Li, Yizhou Yu | http://arxiv.org/pdf/1603.01976v1 |
| 1559 | 03/07/16 | cs.CV | FALSE | From A to Z: Supervised Transfer of Style and Content Using Deep Neural Network Generators | Paul Upchurch, Noah Snavely, Kavita Bala | http://arxiv.org/pdf/1603.02003v1 |
| 1560 | 03/08/16 | cs.CV | FALSE | A New Method to Visualize Deep Neural Networks | Luisa M. Zintgraf, Taco S. Cohen, Max Welling | http://arxiv.org/pdf/1603.02518v1 |
| 1561 | 03/09/16 | cs.CL | FALSE | Implicit Discourse Relation Classification via Multi-Task Neural Networks | Yang Liu, Sujian Li, Xiaodong Zhang, Zhifang Sui | http://arxiv.org/pdf/1603.02776v1 |
| 1562 | 03/10/16 | cs.CV | FALSE | Exploring Context with Deep Structured models for Semantic Segmentation | Guosheng Lin, Chunhua Shen, Anton van den Hengel, Ian Reid | http://arxiv.org/pdf/1603.03183v2 |
| 1563 | 03/10/16 | cs.LG | FALSE | Low-rank passthrough neural networks | Antonio Valerio Miceli Barone | http://arxiv.org/pdf/1603.03116v2 |
| 1564 | 03/10/16 | cs.CV | FALSE | Instance-Aware Hashing for Multi-Label Image Retrieval | Hanjiang Lai, Pan Yan, Xiangbo Shu, Yunchao Wei, Shuicheng Yan | http://arxiv.org/pdf/1603.03234v1 |
| 1565 | 03/10/16 | cs.CV | FALSE | Texture Networks: Feed-forward Synthesis of Textures and Stylized Images | Dmitry Ulyanov, Vadim Lebedev, Andrea Vedaldi, Victor Lempitsky | http://arxiv.org/pdf/1603.03417v1 |
| 1566 | 03/11/16 | cs.LG | FALSE | Efficient forward propagation of time-sequences in convolutional neural networks using Deep Shifting | Koen Groenland, Sander Bohte | http://arxiv.org/pdf/1603.03657v1 |
| 1567 | 03/11/16 | cs.CV | FALSE | Learning Gaze Transitions from Depth to Improve Video Saliency Estimation | G. Leifman, D. Rudoy, T. Swedish, E. Bayro-Corrochano, R. Raskar | http://arxiv.org/pdf/1603.03669v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1568 | 03/12/16 | cs.CL | FALSE | Sequential Short-Text Classification with Recurrent and Convolutional  Neural Networks | Ji Young Lee, Franck Dernoncourt | http://arxiv.org/pdf/1603.03827v1 |
| 1569 | 03/12/16 | cs.CV | FALSE | Robust Scene Text Recognition with Automatic Rectification | Baoguang Shi, Xinggang Wang, Pengyuan Lyu, Cong Yao, Xiang Bai | http://arxiv.org/pdf/1603.03915v2 |
| 1570 | 03/13/16 | cs.CV | FALSE | Learning Typographic Style | Shumeet Baluja | http://arxiv.org/pdf/1603.04000v1 |
| 1571 | 03/13/16 | cs.CV | FALSE | Deep Interactive Object Selection | Ning Xu, Brian Price, Scott Cohen, Jimei Yang, Thomas Huang | http://arxiv.org/pdf/1603.04042v1 |
| 1572 | 03/14/16 | cs.CV | FALSE | Visual Concept Recognition and Localization via Iterative Introspection | Amir Rosenfeld, Shimon Ullman | http://arxiv.org/pdf/1603.04186v2 |
| 1573 | 03/14/16 | cs.AI | FALSE | How deep is knowledge tracing? | Mohammad Khajah, Robert V. Lindsey, Michael C. Mozer | http://arxiv.org/pdf/1604.02416v1 |
| 1574 | 03/15/16 | cs.CV | FALSE | Revisiting Batch Normalization For Practical Domain Adaptation | Yanghao Li, Naiyan Wang, Jianping Shi, Jiaying Liu, Xiaodi Hou | http://arxiv.org/pdf/1603.04779v2 |
| 1575 | 03/15/16 | cs.CL | FALSE | Multichannel Variable-Size Convolution for Sentence Classification | Wenpeng Yin, Hinrich Sch?tze | http://arxiv.org/pdf/1603.04513v1 |
| 1576 | 03/15/16 | cs.CV | FALSE | Pushing the Limits of Deep CNNs for Pedestrian Detection | Qichang Hu, Peng Wang, Chunhua Shen, Anton van den Hengel, Fatih Porikli | http://arxiv.org/pdf/1603.04525v1 |
| 1577 | 03/15/16 | cs.LG | FALSE | Ensemble of Deep Convolutional Neural Networks for Learning to Detect  Retinal Vessels in Fundus Images | Debapriya Maji, Anirban Santara, Pabitra Mitra, Debdoot Sheet | http://arxiv.org/pdf/1603.04833v1 |
| 1578 | 03/15/16 | cs.CY | FALSE | Revealing the Hidden Patterns of News Photos: Analysis of Millions of  News Photos Using GDELT and Deep Learning-based Vision APIs | Haewoon Kwak, Jisun An | http://arxiv.org/pdf/1603.04531v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1579 | 03/15/16 | cs.CV | FALSE | Combining the Best of Convolutional Layers and Recurrent Layers: A Hybrid Network for Semantic Segmentation | Zhicheng Yan, Hao Zhang, Yangqing Jia, Thomas Breuel, Yizhou Yu | http://arxiv.org/pdf/1603.04871v1 |
| 1580 | 03/15/16 | cs.CV | FALSE | First Person Action-Object Detection with EgoNet | Gedas Bertasius, Hyun Soo Park, Stella X. Yu, Jianbo Shi | http://arxiv.org/pdf/1603.04908v1 |
| 1581 | 03/15/16 | cs.CV | FALSE | Object Contour Detection with a Fully Convolutional Encoder-Decoder Network | Jimei Yang, Brian Price, Scott Cohen, Honglak Lee, Ming-Hsuan Yang | http://arxiv.org/pdf/1603.04530v1 |
| 1582 | 03/15/16 | stat.ML | FALSE | Structured and Efficient Variational Deep Learning with Matrix Gaussian Posteriors | Christos Louizos, Max Welling | http://arxiv.org/pdf/1603.04733v4 |
| 1583 | 03/16/16 | cs.LG | FALSE | Understanding and Improving Convolutional Neural Networks via Concatenated Rectified Linear Units | Wenling Shang, Kihyuk Sohn, Diogo Almeida, Honglak Lee | http://arxiv.org/pdf/1603.05201v1 |
| 1584 | 03/16/16 | cs.CV | FALSE | Suppressing the Unusual: towards Robust CNNs using Symmetric Activation Functions | Qiyang Zhao, Lewis D Griffin | http://arxiv.org/pdf/1603.05145v1 |
| 1585 | 03/16/16 | cs.CV | FALSE | DeepContext: Context-Encoding Neural Pathways for 3D Holistic Scene Understanding | Yinda Zhang, Mingru Bai, Pushmeet Kohli, Shahram Izadi, Jianxiong Xiao | http://arxiv.org/pdf/1603.04922v2 |
| 1586 | 03/16/16 | cs.CV | FALSE | Unsupervised CNN for Single View Depth Estimation: Geometry to the Rescue | Ravi Garg, Vijay Kumar BG, Ian Reid | http://arxiv.org/pdf/1603.04992v1 |
| 1587 | 03/16/16 | cs.CL | FALSE | Comparing Convolutional Neural Networks to Traditional Models for Slot Filling | Heike Adel, Benjamin Roth, Hinrich Sch?tze | http://arxiv.org/pdf/1603.05157v2 |
| 1588 | 03/16/16 | cs.CV | FALSE | XNOR-Net: ImageNet Classification Using Binary Convolutional Neural Networks | Mohammad Rastegari, Vicente Ordonez, Joseph Redmon, Ali Farhadi | http://arxiv.org/pdf/1603.05279v3 |
| 1589 | 03/16/16 | cs.CV | FALSE | Deep Fully-Connected Networks for Video Compressive Sensing | Michael Iliadis, Leonidas Spinoulas, Aggelos K. Katsaggelos | http://arxiv.org/pdf/1603.04930v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1590 | 03/16/16 | stat.ML | FALSE | One-Shot Generalization in Deep Generative Models | Danilo Jimenez Rezende, Shakir Mohamed, Ivo Danihelka, Karol Gregor, Daan Wierstra | http://arxiv.org/pdf/1603.05106v2 |
| 1591 | 03/17/16 | cs.LG | FALSE | Accelerating Deep Neural Network Training with Inconsistent Stochastic Gradient Descent | Linnan Wang, Yi Yang, Martin Renqiang Min, Srimat Chakradhar | http://arxiv.org/pdf/1603.05544v2 |
| 1592 | 03/17/16 | cs.CL | FALSE | Bank distress in the news: Describing events through deep learning | Samuel R?nnqvist, Peter Sarlin | http://arxiv.org/pdf/1603.05670v1 |
| 1593 | 03/17/16 | cs.CV | FALSE | 'What happens if...' Learning to Predict the Effect of Forces in Images | Roozbeh Mottaghi, Mohammad Rastegari, Abhinav Gupta, Ali Farhadi | http://arxiv.org/pdf/1603.05600v1 |
| 1594 | 03/17/16 | cs.CV | FALSE | Neural Aggregation Network for Video Face Recognition | Jiaolong Yang, Peiran Ren, Dong Chen, Fang Wen, Hongdong Li, Gang Hua | http://arxiv.org/pdf/1603.05474v1 |
| 1595 | 03/18/16 | cs.NE | FALSE | Comparing Time and Frequency Domain for Audio Event Recognition Using  Deep Learning | Lars Hertel, Huy Phan, Alfred Mertins | http://arxiv.org/pdf/1603.05824v1 |
| 1596 | 03/18/16 | cs.LG | FALSE | A Comparison between Deep Neural Nets and Kernel Acoustic Models for  Speech Recognition | Zhiyun Lu, Dong Guo, Alireza Bagheri Garakani, Kuan Liu, Avner May, Aurelien Bellet, Linxi Fan, Michael Collins, Brian Kingsbury, Michael Picheny, Fei Sha | http://arxiv.org/pdf/1603.05800v1 |
| 1597 | 03/18/16 | cs.HC | FALSE | Emotion Classification from Noisy Speech - A Deep Learning Approach | Rajib Rana | http://arxiv.org/pdf/1603.05901v3 |
| 1598 | 03/18/16 | cs.CV | FALSE | Learning to Navigate the Energy Landscape | Julien Valentin, Angela Dai, Matthias Nie?ner, Pushmeet Kohli, Philip Torr, Shahram Izadi, Cem Keskin | http://arxiv.org/pdf/1603.05772v1 |
| 1599 | 03/19/16 | cs.CV | FALSE | A Fractal-based CNN for Detecting Complicated Curves in AFM Images | Hongteng Xu, Junchi Yan, Nils Persson, Hongyuan Zha | http://arxiv.org/pdf/1603.06036v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1600 | 03/19/16 | cs.GR | FALSE | Deep Shading: Convolutional Neural Networks for Screen-Space Shading | Oliver Nalbach, Elena Arabadzhiyska, Dushyant Mehta, Hans-Peter Seidel, Tobias Ritschel | http://arxiv.org/pdf/1603.06078v1 |
| 1601 | 03/19/16 | cs.CV | FALSE | DASA: Domain Adaptation in Stacked Autoencoders using Systematic Dropout | Abhijit Guha Roy, Debdoot Sheet | http://arxiv.org/pdf/1603.06060v1 |
| 1602 | 03/19/16 | cs.CV | FALSE | Learning Image Matching by Simply Watching Video | Gucan Long, Laurent Kneip, Jose M. Alvarez, Hongdong Li | http://arxiv.org/pdf/1603.06041v2 |
| 1603 | 03/19/16 | cs.GR | FALSE | Neurally-Guided Procedural Models: Learning to Guide Procedural Models with Deep Neural Networks | Daniel Ritchie, Anna Thomas, Pat Hanrahan, Noah D. Goodman | http://arxiv.org/pdf/1603.06143v1 |
| 1604 | 03/19/16 | cs.CV | FALSE | Seed, Expand and Constrain: Three Principles for Weakly-Supervised Image Segmentation | Alexander Kolesnikov, Christoph H. Lampert | http://arxiv.org/pdf/1603.06098v1 |
| 1605 | 03/20/16 | cs.CV | FALSE | Modelling Temporal Information Using Discrete Fourier Transform for  Video Classification | Haimin Zhang, Min Xu, Changsheng Xu, Ramesh Jain | http://arxiv.org/pdf/1603.06182v2 |
| 1606 | 03/20/16 | cs.CV | FALSE | Modelling Temporal Information Using Discrete Fourier Transform for Recognizing Emotions in User-generated Videos | Haimin Zhang, Min Xu | http://arxiv.org/pdf/1603.06568v1 |
| 1607 | 03/20/16 | cs.IT | FALSE | Flow of Information in Feed-Forward Deep Neural Networks | Pejman Khadivi, Ravi Tandon, Naren Ramakrishnan | http://arxiv.org/pdf/1603.06220v1 |
| 1608 | 03/20/16 | cs.CV | FALSE | Towards Automatic Wild Animal Monitoring: Identification of Animal Species in Camera-trap Images using Very Deep Convolutional Neural Networks | Alexander Gomez, Augusto Salazar, Francisco Vargas | http://arxiv.org/pdf/1603.06169v2 |
| 1609 | 03/20/16 | stat.ML | FALSE | Composing graphical models with neural networks for structured  representations and fast inference | Matthew J. Johnson, David Duvenaud, Alexander B. Wiltschko, Sandeep R. Datta, Ryan P. Adams | http://arxiv.org/pdf/1603.06277v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1610 | 03/20/16 | cs.CV | FALSE | A Survey on Object Detection in Optical Remote Sensing Images | Gong Cheng, Junwei Han | http://arxiv.org/pdf/1603.06201v2 |
| 1611 | 03/21/16 | cs.LG | FALSE | Deep Learning in Bioinformatics | Seonwoo Min, Byunghan Lee, Sungroh Yoon | http://arxiv.org/pdf/1603.06430v4 |
| 1612 | 03/21/16 | cs.CV | FALSE | Unified Depth Prediction and Intrinsic Image Decomposition from a Single Image via Joint Convolutional Neural Fields | Seungryong Kim, Kihong Park, Kwanghoon Sohn, Stephen Lin | http://arxiv.org/pdf/1603.06359v1 |
| 1613 | 03/21/16 | cs.LG | FALSE | Harnessing Deep Neural Networks with Logic Rules | Zhiting Hu, Xuezhe Ma, Zhengzhong Liu, Eduard Hovy, Eric Xing | http://arxiv.org/pdf/1603.06318v2 |
| 1614 | 03/21/16 | cs.CV | FALSE | Beyond Sharing Weights for Deep Domain Adaptation | Artem Rozantsev, Mathieu Salzmann, Pascal Fua | http://arxiv.org/pdf/1603.06432v1 |
| 1615 | 03/21/16 | cs.CV | FALSE | Controlling Explanatory Heatmap Resolution and Semantics via Decomposition Depth | Sebastian Bach, Alexander Binder, Klaus-Robert M?ller, Wojciech Samek | http://arxiv.org/pdf/1603.06463v3 |
| 1616 | 03/21/16 | cs.CV | FALSE | Frankenstein: Learning Deep Face Representations using Small Data | Guosheng Hu, Xiaojiang Peng, Yongxin Yang, Timothy Hospedales, Jakob Verbeek | http://arxiv.org/pdf/1603.06470v1 |
| 1617 | 03/21/16 | cs.CV | FALSE | Deep video gesture recognition using illumination invariants | Otkrist Gupta, Dan Raviv, Ramesh Raskar | http://arxiv.org/pdf/1603.06531v1 |
| 1618 | 03/22/16 | cs.CV | FALSE | Convolution in Convolution for Network in Network | Yanwei Pang, Manli Sun, Xiaoheng Jiang, Xuelong Li | http://arxiv.org/pdf/1603.06759v1 |
| 1619 | 03/22/16 | cs.CV | FALSE | Multi-velocity neural networks for gesture recognition in videos | Otkrist Gupta, Dan Raviv, Ramesh Raskar | http://arxiv.org/pdf/1603.06829v1 |
| 1620 | 03/22/16 | cs.CV | FALSE | MOON: A Mixed Objective Optimization Network for the Recognition of  Facial Attributes | Ethan Rudd, Manuel G?nther, Terrance Boult | http://arxiv.org/pdf/1603.07027v1 |
| 1621 | 03/22/16 | cs.CV | FALSE | Multi-Scale Convolutional Neural Networks for Time Series Classification | Zhicheng Cui, Wenlin Chen, Yixin Chen | http://arxiv.org/pdf/1603.06995v4 |
| 1622 | 03/22/16 | cs.CV | FALSE | Learning Representations for Automatic Colorization | Gustav Larsson, Michael Maire, Gregory Shakhnarovich | http://arxiv.org/pdf/1603.06668v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1623 | 03/22/16 | cs.CV | FALSE | Input Aggregated Network for Face Video Representation | Zhen Dong, Su Jia, Chi Zhang, Mingtao Pei | http://arxiv.org/pdf/1603.06655v1 |
| 1624 | 03/23/16 | cs.NE | FALSE | A Tutorial on Deep Neural Networks for Intelligent Systems | Juan C. Cuevas-Tello, Manuel Valenzuela-Rendon, Juan A. Nolazco-Flores | http://arxiv.org/pdf/1603.07249v1 |
| 1625 | 03/23/16 | cs.CV | FALSE | Face Recognition Using Deep Multi-Pose Representations | Wael AbdAlmageed, Yue Wua, Stephen Rawlsa, Shai Harel, Tal Hassner, Iacopo Masi, Jongmoo Choi, Jatuporn Toy Leksut, Jungyeon Kim, Prem Natarajan, Ram Nevatia, Gerard Medioni | http://arxiv.org/pdf/1603.07388v1 |
| 1626 | 03/23/16 | cs.CV | FALSE | BreakingNews: Article Annotation by Image and Text Processing | Arnau Ramisa, Fei Yan, Francesc Moreno-Noguer, Krystian Mikolajczyk | http://arxiv.org/pdf/1603.07141v1 |
| 1627 | 03/23/16 | stat.ML | FALSE | A guide to convolution arithmetic for deep learning | Vincent Dumoulin, Francesco Visin | http://arxiv.org/pdf/1603.07285v1 |
| 1628 | 03/23/16 | cs.LG | FALSE | Acceleration of Deep Neural Network Training with Resistive Cross-Point Devices | Tayfun Gokmen, Yurii Vlasov | http://arxiv.org/pdf/1603.07341v1 |
| 1629 | 03/23/16 | cs.NI | FALSE | CSI-based Fingerprinting for Indoor Localization: A Deep Learning Approach | Xuyu Wang, Lingjun Gao, Shiwen Mao, Santosh Pandey | http://arxiv.org/pdf/1603.07080v1 |
| 1630 | 03/23/16 | cs.CV | FALSE | Do We Really Need to Collect Millions of Faces for Effective Face Recognition? | Iacopo Masi, Anh Tuan Tran, Jatuporn Toy Leksut, Tal Hassner, Gerard Medioni | http://arxiv.org/pdf/1603.07057v2 |
| 1631 | 03/23/16 | cs.CV | FALSE | Global-Local Face Upsampling Network | Oncel Tuzel, Yuichi Taguchi, John R. Hershey | http://arxiv.org/pdf/1603.07235v2 |
| 1632 | 03/23/16 | cs.CV | FALSE | Lightweight Unsupervised Domain Adaptation by Convolutional Filter Reconstruction | Rahaf Aljundi, Tinne Tuytelaars | http://arxiv.org/pdf/1603.07234v1 |
| 1633 | 03/24/16 | cs.AI | FALSE | Probabilistic Reasoning via Deep Learning: Neural Association Models | Quan Liu, Hui Jiang, Zhen-Hua Ling, Si Wei, Yu Hu | http://arxiv.org/pdf/1603.07704v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1634** | 03/24/16 | cs.CV | FALSE | Attentive Contexts for Object Detection | Jianan Li, Yunchao Wei, Xiaodan Liang, Jian Dong, Tingfa Xu, Jiashi Feng, Shuicheng Yan | http://arxiv.org/pdf/1603.07415v1 |
| **1635** | 03/24/16 | cs.LG | FALSE | A Reconfigurable Low Power High Throughput Streaming Architecture for Big Data Processing | Raqibul Hasan, Tarek Taha, Zahangir Alom | http://arxiv.org/pdf/1603.07400v1 |
| **1636** | 03/24/16 | cs.CV | FALSE | Seeing Invisible Poses: Estimating 3D Body Pose from Egocentric Video | Hao Jiang, Kristen Grauman | http://arxiv.org/pdf/1603.07763v1 |
| **1637** | 03/24/16 | cs.LG | FALSE | Deep Extreme Feature Extraction: New MVA Method for Searching Particles  in High Energy Physics | Chao Ma, Tianchenghou, Bin Lan, Jinhui Xu, Zhenhua Zhang | http://arxiv.org/pdf/1603.07454v1 |
| **1638** | 03/25/16 | cs.CV | FALSE | Unsupervised Category Discovery via Looped Deep Pseudo-Task Optimization Using a Large Scale Radiology Image Database | Xiaosong Wang, Le Lu, Hoo-chang Shin, Lauren Kim, Isabella Nogues, Jianhua Yao, Ronald Summers | http://arxiv.org/pdf/1603.07965v1 |
| **1639** | 03/25/16 | cs.LG | FALSE | Deep Learning At Scale and At Ease | Wei Wang, Gang Chen, Haibo Chen, Tien Tuan Anh Dinh, Jinyang Gao, Beng Chin Ooi, Kian-Lee Tan, Sheng Wang | http://arxiv.org/pdf/1603.07846v1 |
| **1640** | 03/25/16 | cs.LG | FALSE | Resnet in Resnet: Generalizing Residual Architectures | Sasha Targ, Diogo Almeida, Kevin Lyman | http://arxiv.org/pdf/1603.08029v1 |
| **1641** | 03/25/16 | cs.CV | FALSE | A Novel Biologically Mechanism-Based Visual Cognition Model--Automatic Extraction of Semantics, Formation of Integrated Concepts and Re-selection Features for Ambiguity | Peijie Yin, Hong Qiao, Wei Wu, Lu Qi, YinLin Li, Shanlin Zhong, Bo Zhang | http://arxiv.org/pdf/1603.07886v1 |
| **1642** | 03/25/16 | cs.CV | FALSE | Early Detection of Combustion Instabilities using Deep Convolutional Selective Autoencoders on Hi-speed Flame Video | Adedotun Akintayo, Kin Gwn Lore, Soumalya Sarkar, Soumik Sarkar | http://arxiv.org/pdf/1603.07839v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **1643** | 03/25/16 | cs.CV | FALSE | Friction from Reflectance: Deep Reflectance Codes for Predicting Physical Surface Properties from One-Shot In-Field Reflectance | Hang Zhang, Kristin Dana, Ko Nishino | http://arxiv.org/pdf/1603.07998v1 |
| **1644** | 03/26/16 | cs.CL | FALSE | Pointing the Unknown Words | Caglar Gulcehre, Sungjin Ahn, Ramesh Nallapati, Bowen Zhou, Yoshua Bengio | http://arxiv.org/pdf/1603.08148v2 |
| **1645** | 03/27/16 | cs.CV | FALSE | 3DMatch: Learning the Matching of Local 3D Geometry in Range Scans | Andy Zeng, Shuran Song, Matthias Nie?ner, Matthew Fisher, Jianxiong Xiao | http://arxiv.org/pdf/1603.08182v1 |
| **1646** | 03/27/16 | cs.CV | FALSE | Perceptual Losses for Real-Time Style Transfer and Super-Resolution | Justin Johnson, Alexandre Alahi, Li Fei-Fei | http://arxiv.org/pdf/1603.08155v1 |
| **1647** | 03/27/16 | cs.CV | FALSE | Human Pose Estimation using Deep Consensus Voting | Ita Lifshitz, Ethan Fetaya, Shimon Ullman | http://arxiv.org/pdf/1603.08212v1 |
| **1648** | 03/28/16 | cs.CV | FALSE | Learning to Read Chest X-Rays: Recurrent Neural Cascade Model for Automated Image Annotation | Hoo-Chang Shin, Kirk Roberts, Le Lu, Dina Demner-Fushman, Jianhua Yao, Ronald M Summers | http://arxiv.org/pdf/1603.08486v1 |
| **1649** | 03/28/16 | cs.CL | FALSE | Longitudinal Analysis of Discussion Topics in an Online Breast Cancer Community using Convolutional Neural Networks | Shaodian Zhang, Edouard Grave, Elizabeth Sklar, Noemie Elhadad | http://arxiv.org/pdf/1603.08458v3 |
| **1650** | 03/28/16 | cs.NE | FALSE | Convolutional Networks for Fast, Energy-Efficient Neuromorphic Computing | Steven K. Esser, Paul A. Merolla, John V. Arthur, Andrew S. Cassidy, Rathinakumar Appuswamy, Alexander Andreopoulos, David J. Berg, Jeffrey L. McKinstry, Timothy Melano, Davis R. Barch, Carmelo di Nolfo, Pallab Datta, Arnon Amir, Brian Taba, Myron D. Flickner, Dharmendra S. Modha | http://arxiv.org/pdf/1603.08270v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **1651** | 03/28/16 | cs.CV | FALSE | Fast, Exact and Multi-Scale Inference for Semantic Image Segmentation  with Deep Gaussian CRFs | Siddhartha Chandra, Iasonas Kokkinos | http://arxiv.org/pdf/1603.08358v2 |
| **1652** | 03/28/16 | cs.CL | FALSE | Deep Embedding for Spatial Role Labeling | Oswaldo Ludwig, Xiao Liu, Parisa Kordjamshidi, Marie-Francine Moens | http://arxiv.org/pdf/1603.08474v1 |
| **1653** | 03/28/16 | cs.CV | FALSE | Colorful Image Colorization | Richard Zhang, Phillip Isola, Alexei A. Efros | http://arxiv.org/pdf/1603.08511v1 |
| **1654** | 03/29/16 | cs.CV | FALSE | Classification of Alzheimer's Disease using fMRI Data and Deep Learning Convolutional Neural Networks | Saman Sarraf, Ghassem Tofighi | http://arxiv.org/pdf/1603.08631v1 |
| **1655** | 03/29/16 | cs.LG | FALSE | Classiffication-based Financial Markets Prediction using Deep Neural  Networks | Matthew Dixon, Diego Klabjan, Jin Hoon Bang | http://arxiv.org/pdf/1603.08604v1 |
| **1656** | 03/30/16 | cs.LG | FALSE | Clinical Information Extraction via Convolutional Neural Network | Peng Li, Heng Huang | http://arxiv.org/pdf/1603.09381v1 |
| **1657** | 03/30/16 | cs.CV | FALSE | Vector Quantization for Machine Vision | Vincenzo Liguori | http://arxiv.org/pdf/1603.09037v1 |
| **1658** | 03/30/16 | cs.CV | FALSE | Dense Image Representation with Spatial Pyramid VLAD Coding of CNN for  Locally Robust Captioning | Andrew Shin, Masataka Yamaguchi, Katsunori Ohnishi, Tatsuya Harada | http://arxiv.org/pdf/1603.09046v1 |
| **1659** | 03/30/16 | cs.CV | FALSE | Unsupervised Learning of Visual Representations by Solving Jigsaw Puzzles | Mehdi Noroozi, Paolo Favaro | http://arxiv.org/pdf/1603.09246v1 |
| **1660** | 03/30/16 | cs.LG | FALSE | Degrees of Freedom in Deep Neural Networks | Tianxiang Gao, Vladimir Jojic | http://arxiv.org/pdf/1603.09260v2 |
| **1661** | 03/30/16 | cs.CL | FALSE | Enhancing Sentence Relation Modeling with Auxiliary Character-level  Embedding | Peng Li, Heng Huang | http://arxiv.org/pdf/1603.09405v1 |
| **1662** | 03/30/16 | cs.LG | FALSE | Deep Networks with Stochastic Depth | Gao Huang, Yu Sun, Zhuang Liu, Daniel Sedra, Kilian Weinberger | http://arxiv.org/pdf/1603.09382v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1663** | 03/30/16 | hep-ex | FALSE | Jet Substructure Classification in High-Energy Physics with Deep Neural Networks | Pierre Baldi, Kevin Bauer, Clara Eng, Peter Sadowski, Daniel Whiteson | http://arxiv.org/pdf/1603.09349v1 |
| **1664** | 03/30/16 | cs.CV | FALSE | LIFT: Learned Invariant Feature Transform | Kwang Moo Yi, Eduard Trulls, Vincent Lepetit, Pascal Fua | http://arxiv.org/pdf/1603.09114v1 |
| **1665** | 03/31/16 | cs.CL | FALSE | Differentiable Pooling for Unsupervised Acoustic Model Adaptation | Pawel Swietojanski, Steve Renals | http://arxiv.org/pdf/1603.09630v1 |
| **1666** | 03/31/16 | cs.CV | FALSE | Large Scale Deep Convolutional Neural Network Features Search with  Lucene | Claudio Gennaro | http://arxiv.org/pdf/1603.09687v3 |
| **1667** | 03/31/16 | cs.CL | FALSE | System Combination for Short Utterance Speaker Recognition | Lantian Li, Dong Wang, Thomas Fang Zheng | http://arxiv.org/pdf/1603.09460v1 |
| **1668** | 03/31/16 | cs.CV | FALSE | Object Boundary Guided Semantic Segmentation | Qin Huang, Chunyang Xia, Wenchao Zheng, Yuhang Song, Hao Xu, C. -C. Jay Kuo | http://arxiv.org/pdf/1603.09742v3 |
| **1669** | 03/31/16 | cs.CL | FALSE | Learning Multiscale Features Directly From Waveforms | Zhenyao Zhu, Jesse H. Engel, Awni Hannun | http://arxiv.org/pdf/1603.09509v2 |
| **1670** | 03/31/16 | cs.CV | FALSE | Modeling Visual Compatibility through Hierarchical Mid-level Elements | Jose Oramas, Tinne Tuytelaars | http://arxiv.org/pdf/1604.00036v1 |
| **1671** | 04/01/16 | cs.CV | FALSE | PHOCNet: A Deep Convolutional Neural Network for Word Spotting in Handwritten Documents | Sebastian Sudholt, Gernot A. Fink | http://arxiv.org/pdf/1604.00187v2 |
| **1672** | 04/01/16 | cs.CV | FALSE | Good Practice in CNN Feature Transfer | Liang Zheng, Yali Zhao, Shengjin Wang, Jingdong Wang, Qi Tian | http://arxiv.org/pdf/1604.00133v1 |
| **1673** | 04/01/16 | cs.CV | FALSE | Variational reaction-diffusion systems for semantic segmentation | Paul Vernaza | http://arxiv.org/pdf/1604.00092v1 |
| **1674** | 04/01/16 | cs.AI | FALSE | Building Machines That Learn and Think Like People | Brenden M. Lake, Tomer D. Ullman, Joshua B. Tenenbaum, Samuel J. Gershman | http://arxiv.org/pdf/1604.00289v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1675 | 04/02/16 | cs.CV | FALSE | A Fully Convolutional Neural Network for Cardiac Segmentation in  Short-Axis MRI | Phi Vu Tran | http://arxiv.org/pdf/1604.00494v1 |
| 1676 | 04/02/16 | cs.CL | FALSE | Discriminative Phrase Embedding for Paraphrase Identification | Wenpeng Yin, Hinrich Sch?tze | http://arxiv.org/pdf/1604.00503v1 |
| 1677 | 04/03/16 | cs.CV | FALSE | Multi-Bias Non-linear Activation in Deep Neural Networks | Hongyang Li, Wanli Ouyang, Xiaogang Wang | http://arxiv.org/pdf/1604.00676v1 |
| 1678 | 04/04/16 | cs.CV | FALSE | Layer-wise Relevance Propagation for Neural Networks with Local Renormalization Layers | Alexander Binder, Gr?goire Montavon, Sebastian Bach, Klaus-Robert M?ller, Wojciech Samek | http://arxiv.org/pdf/1604.00825v1 |
| 1679 | 04/04/16 | cs.CL | FALSE | Capturing Semantic Similarity for Entity Linking with Convolutional  Neural Networks | Matthew Francis-Landau, Greg Durrett, Dan Klein | http://arxiv.org/pdf/1604.00734v1 |
| 1680 | 04/04/16 | cs.CV | FALSE | Writer-independent Feature Learning for Offline Signature Verification  using Deep Convolutional Neural Networks | Luiz G. Hafemann, Robert Sabourin, Luiz S. Oliveira | http://arxiv.org/pdf/1604.00974v1 |
| 1681 | 04/04/16 | cs.LG | FALSE | Revisiting Distributed Synchronous SGD | Jianmin Chen, Rajat Monga, Samy Bengio, Rafal Jozefowicz | http://arxiv.org/pdf/1604.00981v2 |
| 1682 | 04/05/16 | hep-ex | FALSE | A Convolutional Neural Network Neutrino Event Classifier | A. Aurisano, A. Radovic, D. Rocco, A. Himmel, M. D. Messier, E. Niner, G. Pawloski, F. Psihas, A. Sousa, P. Vahle | http://arxiv.org/pdf/1604.01444v2 |
| 1683 | 04/05/16 | cs.NE | FALSE | dMath: A Scalable Linear Algebra and Math Library for Heterogeneous  GP-GPU Architectures | Steven Eliuk, Cameron Upright, Anthony Skjellum | http://arxiv.org/pdf/1604.01416v1 |
| 1684 | 04/05/16 | cs.CV | FALSE | Comparative Deep Learning of Hybrid Representations for Image Recommendations | Chenyi Lei, Dong Liu, Weiping Li, Zheng-Jun Zha, Houqiang Li | http://arxiv.org/pdf/1604.01252v1 |
| 1685 | 04/05/16 | cs.CV | FALSE | Deep Cross Residual Learning for Multitask Visual Recognition | Brendan Jou, Shih-Fu Chang | http://arxiv.org/pdf/1604.01335v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|------|--------|---------|----------|-------|-----------|---------------|
| **1686** | 04/05/16 | cs.CL | FALSE | Modeling Relational Information in Question-Answer Pairs with Convolutional Neural Networks | Aliaksei Severyn, Alessandro Moschitti | http://arxiv.org/pdf/1604.01178v1 |
| **1687** | 04/05/16 | cs.CV | FALSE | The Curious Robot: Learning Visual Representations via Physical Interactions | Lerrel Pinto, Dhiraj Gandhi, Yuanfeng Han, Yong-Lae Park, Abhinav Gupta | http://arxiv.org/pdf/1604.01360v1 |
| **1688** | 04/05/16 | cs.CV | FALSE | Discovering Perceptual Attributes in a Deep Local Material Recognition Network | Gabriel Schwartz, Ko Nishino | http://arxiv.org/pdf/1604.01345v1 |
| **1689** | 04/05/16 | cs.CV | FALSE | A Game-Theoretic Approach to Multi-Pedestrian Activity Forecasting | Wei-Chiu Ma, De-An Huang, Namhoon Lee, Kris M. Kitani | http://arxiv.org/pdf/1604.01431v2 |
| **1690** | 04/05/16 | cs.CV | FALSE | Deep Image Retrieval: Learning global representations for image search | Albert Gordo, Jon Almazan, Jerome Revaud, Diane Larlus | http://arxiv.org/pdf/1604.01325v1 |
| **1691** | 04/06/16 | cs.CV | FALSE | Correlated and Individual Multi-Modal Deep Learning for RGB-D Object Recognition | Ziyan Wang, Ruogu Lin, Jiwen Lu, Jianjiang Feng, Jie zhou | http://arxiv.org/pdf/1604.01655v2 |
| **1692** | 04/06/16 | cs.CL | FALSE | Advances in Very Deep Convolutional Neural Networks for LVCSR | Tom Sercu, Vaibhava Goel | http://arxiv.org/pdf/1604.01792v1 |
| **1693** | 04/06/16 | stat.ML | FALSE | Towards Bayesian Deep Learning: A Survey | Hao Wang, Dit-Yan Yeung | http://arxiv.org/pdf/1604.01662v2 |
| **1694** | 04/06/16 | cs.LG | FALSE | Learning A Deep $\ell_\infty$ Encoder for Hashing | Zhangyang Wang, Yingzhen Yang, Shiyu Chang, Qing Ling, Thomas S. Huang | http://arxiv.org/pdf/1604.01475v1 |
| **1695** | 04/06/16 | cs.CV | FALSE | The Cityscapes Dataset for Semantic Urban Scene Understanding | Marius Cordts, Mohamed Omran, Sebastian Ramos, Timo Rehfeld, Markus Enzweiler, Rodrigo Benenson, Uwe Franke, Stefan Roth, Bernt Schiele | http://arxiv.org/pdf/1604.01685v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1696 | 04/07/16 | cs.CV | FALSE | A Novel Scene Text Detection Algorithm Based On Convolutional Neural Network | Xiaohang Ren, Kai Chen, Jun Sun | http://arxiv.org/pdf/1604.01894v1 |
| 1697 | 04/07/16 | cs.CV | FALSE | A CNN Based Scene Chinese Text Recognition Algorithm With Synthetic Data Engine | Xiaohang Ren, Kai Chen, Jun Sun | http://arxiv.org/pdf/1604.01891v1 |
| 1698 | 04/07/16 | cs.CV | FALSE | End-to-End Deep Learning for Person Search | Tong Xiao, Shuang Li, Bochao Wang, Liang Lin, Xiaogang Wang | http://arxiv.org/pdf/1604.01850v1 |
| 1699 | 04/07/16 | cs.LG | FALSE | Deep Online Convex Optimization with Gated Games | David Balduzzi | http://arxiv.org/pdf/1604.01952v1 |
| 1700 | 04/08/16 | cs.CV | FALSE | CNN Image Retrieval Learns from BoW: Unsupervised Fine-Tuning with Hard Examples | Filip Radenovi?, Giorgos Tolias, Ond?ej Chum | http://arxiv.org/pdf/1604.02426v1 |
| 1701 | 04/08/16 | cs.CV | FALSE | Infrared Colorization Using Deep Convolutional Neural Networks | Matthias Limmer, Hendrik P. A. Lensch | http://arxiv.org/pdf/1604.02245v2 |
| 1702 | 04/08/16 | q-bio.GN | FALSE | Representing high throughput expression profiles via perturbation barcodes reveals compound targets | Tracey Filzen, Peter Kutchukian, Jeffrey Hermes, Jing Li, Matthew Tudor | http://arxiv.org/pdf/1604.02399v1 |
| 1703 | 04/09/16 | cs.CV | FALSE | T-CNN: Tubelets with Convolutional Neural Networks for Object Detection from Videos | Kai Kang, Hongsheng Li, Junjie Yan, Xingyu Zeng, Bin Yang, Tong Xiao, Cong Zhang, Zhe Wang, Ruohui Wang, Xiaogang Wang, Wanli Ouyang | http://arxiv.org/pdf/1604.02532v2 |
| 1704 | 04/09/16 | cs.CV | FALSE | Scene-driven Retrieval in Edited Videos using Aesthetic and Semantic Deep Features | Lorenzo Baraldi, Costantino Grana, Rita Cucchiara | http://arxiv.org/pdf/1604.02546v1 |
| 1705 | 04/10/16 | cs.CV | FALSE | Synthesizing Training Images for Boosting Human 3D Pose Estimation | Wenzheng Chen, Huan Wang, Yangyan Li, Hao Su, Changhe Tu, Dani Lischinski, Daniel Cohen-Or, Baoquan Chen | http://arxiv.org/pdf/1604.02703v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1706 | 04/10/16 | cs.CV | FALSE | Real-Time Facial Segmentation and Performance Capture from RGB Input | Shunsuke Saito, Tianye Li, Hao Li | http://arxiv.org/pdf/1604.02647v1 |
| 1707 | 04/10/16 | cs.LG | FALSE | Visualization Regularizers for Neural Network based Image Recognition | Biswajit Paria, Anirban Santara, Pabitra Mitra | http://arxiv.org/pdf/1604.02646v2 |
| 1708 | 04/11/16 | cs.CV | FALSE | Hardware-oriented Approximation of Convolutional Neural Networks | Philipp Gysel, Mohammad Motamedi, Soheil Ghiasi | http://arxiv.org/pdf/1604.03168v2 |
| 1709 | 04/11/16 | cs.CV | FALSE | Using Deep Learning for Image-Based Plant Disease Detection | Sharada Prasanna Mohanty, David Hughes, Marcel Salathe | http://arxiv.org/pdf/1604.03169v2 |
| 1710 | 04/11/16 | cs.CV | FALSE | NTU RGB+D: A Large Scale Dataset for 3D Human Activity Analysis | Amir Shahroudy, Jun Liu, Tian-Tsong Ng, Gang Wang | http://arxiv.org/pdf/1604.02808v1 |
| 1711 | 04/11/16 | cs.CV | FALSE | Joint Face Detection and Alignment using Multi-task Cascaded  Convolutional Networks | Kaipeng Zhang, Zhanpeng Zhang, Zhifeng Li, Yu Qiao | http://arxiv.org/pdf/1604.02878v1 |
| 1712 | 04/12/16 | cs.CV | FALSE | Contextual Deep CNN Based Hyperspectral Classification | Hyungtae Lee, Heesung Kwon | http://arxiv.org/pdf/1604.03519v1 |
| 1713 | 04/12/16 | cs.CV | FALSE | From Pixels to Sentiment: Fine-tuning CNNs for Visual Sentiment  Prediction | Victor Campos, Brendan Jou, Xavier Giro-i-Nieto | http://arxiv.org/pdf/1604.03489v1 |
| 1714 | 04/12/16 | cs.CV | FALSE | Volumetric and Multi-View CNNs for Object Classification on 3D Data | Charles R. Qi, Hao Su, Matthias Niessner, Angela Dai, Mengyuan Yan, Leonidas J. Guibas | http://arxiv.org/pdf/1604.03265v2 |
| 1715 | 04/12/16 | cs.CV | FALSE | Video Description using Bidirectional Recurrent Neural Networks | ?lvaro Peris, Marc Bola?os, Petia Radeva, Francisco Casacuberta | http://arxiv.org/pdf/1604.03390v1 |
| 1716 | 04/12/16 | cs.CV | FALSE | Spatial Attention Deep Net with Partial PSO for Hierarchical Hybrid Hand  Pose Estimation | Qi Ye, Shanxin Yuan, Tae-Kyun Kim | http://arxiv.org/pdf/1604.03334v1 |
| 1717 | 04/12/16 | cs.CV | FALSE | Fast Object Localization Using a CNN Feature Map Based Multi-Scale  Search | Hyungtae Lee, Heesung Kwon, Archith J. Bency, William D. Nothwang | http://arxiv.org/pdf/1604.03517v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1718 | 04/12/16 | cs.SD | FALSE | Robust coherence-based spectral enhancement for speech recognition in adverse real-world environments | Hendrik Barfuss, Christian Huemmer, Andreas Schwarz, Walter Kellermann | http://arxiv.org/pdf/1604.03393v2 |
| 1719 | 04/12/16 | cs.CV | FALSE | GPU-FV: Realtime Fisher Vector and Its Applications in Video Monitoring | Wenying Ma, Liangliang Cao, Lei Yu, Guoping Long, Yucheng Li | http://arxiv.org/pdf/1604.03498v1 |
| 1720 | 04/13/16 | cs.CV | FALSE | Deep3D: Fully Automatic 2D-to-3D Video Conversion with Deep Convolutional Neural Networks | Junyuan Xie, Ross Girshick, Ali Farhadi | http://arxiv.org/pdf/1604.03650v1 |
| 1721 | 04/13/16 | cs.CV | FALSE | VConv-DAE: Deep Volumetric Shape Learning Without Object Labels | Abhishek Sharma, Oliver Grau, Mario Fritz | http://arxiv.org/pdf/1604.03755v1 |
| 1722 | 04/13/16 | cs.CV | FALSE | Online Multi-target Tracking using Recurrent Neural Networks | Anton Milan, Seyed Hamid Rezatofighi, Anthony Dick, Konrad Schindler, Ian Reid | http://arxiv.org/pdf/1604.03635v1 |
| 1723 | 04/13/16 | cs.CV | FALSE | Detangling People: Individuating Multiple Close People and Their Body Parts via Region Assembly | Hao Jiang, Kristen Grauman | http://arxiv.org/pdf/1604.03880v1 |
| 1724 | 04/14/16 | cs.CV | FALSE | Object Detection from Video Tubelets with Convolutional Neural Networks | Kai Kang, Wanli Ouyang, Hongsheng Li, Xiaogang Wang | http://arxiv.org/pdf/1604.04053v1 |
| 1725 | 04/14/16 | cs.CV | FALSE | Understanding How Image Quality Affects Deep Neural Networks | Samuel Dodge, Lina Karam | http://arxiv.org/pdf/1604.04004v2 |
| 1726 | 04/14/16 | cs.CV | FALSE | Deep Feature Based Contextual Model for Object Detection | Wenqing Chu, Deng Cai | http://arxiv.org/pdf/1604.04048v1 |
| 1727 | 04/14/16 | cs.CV | FALSE | Deep Residual Networks with Exponential Linear Unit | Anish Shah, Eashan Kadam, Hena Shah, Sameer Shinde | http://arxiv.org/pdf/1604.04112v1 |
| 1728 | 04/14/16 | cs.CV | FALSE | Towards Automated Melanoma Screening: Proper Computer Vision & Reliable Results | Michel Fornaciali, Micael Carvalho, Fl?via Vasques Bittencourt, Sandra Avila, Eduardo Valle | http://arxiv.org/pdf/1604.04024v3 |
| 1729 | 04/14/16 | cs.CV | FALSE | Filling in the details: Perceiving from low fidelity images | Farahnaz Ahmed Wick, Michael L. Wick, Marc Pomplun | http://arxiv.org/pdf/1604.04125v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1730 | 04/15/16 | cs.CV | FALSE | Latent Model Ensemble with Auto-localization | Miao Sun, Tony X. Han, Xun Xu | http://arxiv.org/pdf/1604.04333v1 |
| 1731 | 04/15/16 | cs.CV | FALSE | CNN-RNN: A Unified Framework for Multi-label Image Classification | Jiang Wang, Yi Yang, Junhua Mao, Zhiheng Huang, Chang Huang, Wei Xu | http://arxiv.org/pdf/1604.04573v1 |
| 1732 | 04/15/16 | cs.CV | FALSE | Improving the Robustness of Deep Neural Networks via Stability Training | Stephan Zheng, Yang Song, Thomas Leung, Ian Goodfellow | http://arxiv.org/pdf/1604.04326v1 |
| 1733 | 04/15/16 | stat.AP | FALSE | Deep Learning Predictors for Traffic Flows | Nicholas Polson, Vadim Sokolov | http://arxiv.org/pdf/1604.04527v1 |
| 1734 | 04/15/16 | cs.LG | FALSE | The Artificial Mind's Eye: Resisting Adversarials for Convolutional  Neural Networks using Internal Projection | Harm Berntsen, Wouter Kuijper, Tom Heskes | http://arxiv.org/pdf/1604.04428v1 |
| 1735 | 04/15/16 | cs.ET | FALSE | A Proposal for Energy-Efficient Cellular Neural Network based on  Spintronic Devices | Chenyun Pan, Azad Naeemi | http://arxiv.org/pdf/1604.04584v1 |
| 1736 | 04/15/16 | cs.CV | FALSE | DARI: Distance metric And Representation Integration for Person Verification | Guangrun Wang, Liang Lin, Shengyong Ding, Ya Li, Qing Wang | http://arxiv.org/pdf/1604.04377v1 |
| 1737 | 04/15/16 | cs.CV | FALSE | Bags of Local Convolutional Features for Scalable Instance Search | Eva Mohedano, Amaia Salvador, Kevin McGuinness, Ferran Marques, Noel E. O'Connor, Xavier Giro-i-Nieto | http://arxiv.org/pdf/1604.04653v1 |
| 1738 | 04/15/16 | cs.CV | FALSE | Precomputed Real-Time Texture Synthesis with Markovian Generative Adversarial Networks | Chuan Li, Michael Wand | http://arxiv.org/pdf/1604.04382v1 |
| 1739 | 04/15/16 | cs.AI | FALSE | AGI and Reflexivity | Pascal Faudemay | http://arxiv.org/pdf/1604.05557v3 |
| 1740 | 04/15/16 | cs.CL | FALSE | Match-SRNN: Modeling the Recursive Matching Structure with Spatial RNN | Shengxian Wan, Yanyan Lan, Jun Xu, Jiafeng Guo, Liang Pang, Xueqi Cheng | http://arxiv.org/pdf/1604.04378v1 |
| 1741 | 04/16/16 | cs.CV | FALSE | Subcategory-aware Convolutional Neural Networks for Object Proposals and Detection | Yu Xiang, Wongun Choi, Yuanqing Lin, Silvio Savarese | http://arxiv.org/pdf/1604.04693v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1742 | 04/16/16 | cs.CV | FALSE | Learning Models for Actions and Person-Object Interactions with Transfer  to Question Answering | Arun Mallya, Svetlana Lazebnik | http://arxiv.org/pdf/1604.04808v1 |
| 1743 | 04/16/16 | cs.CL | FALSE | Sentence-Level Grammatical Error Identification as Sequence-to-Sequence Correction | Allen Schmaltz, Yoon Kim, Alexander M. Rush, Stuart M. Shieber | http://arxiv.org/pdf/1604.04677v1 |
| 1744 | 04/18/16 | cs.LG | FALSE | Empirical study of PROXTONE and PROXTONE$^+$ for Fast Learning of Large  Scale Sparse Models | Ziqiang Shi, Rujie Liu | http://arxiv.org/pdf/1604.05024v1 |
| 1745 | 04/18/16 | stat.ML | FALSE | Churn analysis using deep convolutional neural networks and autoencoders | Artit Wangperawong, Cyrille Brun, Olav Laudy, Rujikorn Pavasuthipaisit | http://arxiv.org/pdf/1604.05377v1 |
| 1746 | 04/18/16 | cs.CV | FALSE | Pixel-level Encoding and Depth Layering for Instance-level Semantic  Labeling | Jonas Uhrig, Marius Cordts, Uwe Franke, Thomas Brox | http://arxiv.org/pdf/1604.05096v1 |
| 1747 | 04/18/16 | cs.CV | FALSE | Visual Aesthetic Quality Assessment with Multi-task Deep Learning | Yueying Kao, Ran He, Kaiqi Huang | http://arxiv.org/pdf/1604.04970v1 |
| 1748 | 04/18/16 | cs.CV | FALSE | Learning Dense Correspondence via 3D-guided Cycle Consistency | Tinghui Zhou, Philipp Kr?henb?hl, Mathieu Aubry, Qixing Huang, Alexei A. Efros | http://arxiv.org/pdf/1604.05383v1 |
| 1749 | 04/19/16 | cs.CV | FALSE | Right whale recognition using convolutional neural networks | Andrei Polzounov, Ilmira Terpugova, Deividas Skiparis, Andrei Mihai | http://arxiv.org/pdf/1604.05605v1 |
| 1750 | 04/19/16 | cs.CV | FALSE | Deep Saliency with Encoded Low level Distance Map and High Level  Features | Gayoung Lee, Yu-Wing Tai, Junmo Kim | http://arxiv.org/pdf/1604.05495v1 |
| 1751 | 04/19/16 | cs.CL | FALSE | M$^2$S-Net: Multi-Modal Similarity Metric Learning based Deep Convolutional Network for Answer Selection | Lingxun Meng, Yan Li | http://arxiv.org/pdf/1604.05519v2 |
| 1752 | 04/19/16 | cs.CV | FALSE | Triplet Probabilistic Embedding for Face Verification and Clustering | Swami Sankaranarayanan, Azadeh Alavi, Carlos Castillo, Rama Chellappa | http://arxiv.org/pdf/1604.05417v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1753 | 04/19/16 | cs.CV | FALSE | WarpNet: Weakly Supervised Matching for Single-view Reconstruction | Angjoo Kanazawa, David W. Jacobs, Manmohan Chandraker | http://arxiv.org/pdf/1604.05592v1 |
| 1754 | 04/20/16 | cs.CL | FALSE | Speaker Cluster-Based Speaker Adaptive Training for Deep Neural Network Acoustic Modeling | Wei Chu, Ruxin Chen | http://arxiv.org/pdf/1604.06113v1 |
| 1755 | 04/20/16 | cs.CV | FALSE | Scene Parsing with Integration of Parametric and Non-parametric Models | Bing Shuai, Zhen Zuo, Gang Wang, Bing Wang | http://arxiv.org/pdf/1604.05848v1 |
| 1756 | 04/20/16 | cs.CV | FALSE | DeepSymmetry: Joint Symmetry and Depth Estimation using Deep Neural Networks | Guilin Liu, Chao Yang, Zimo Li, Duygu Ceylan, Qixing Huang | http://arxiv.org/pdf/1604.06079v1 |
| 1757 | 04/20/16 | cs.CV | FALSE | Network of Experts for Large-Scale Image Categorization | Karim Ahmed, Mohammad Haris Baig, Lorenzo Torresani | http://arxiv.org/pdf/1604.06119v1 |
| 1758 | 04/20/16 | cs.CV | FALSE | Automatic Graphic Logo Detection via Fast Region-based Convolutional Networks | Gon?alo Oliveira, Xavier Fraz?o, Andr? Pimentel, Bernardete Ribeiro | http://arxiv.org/pdf/1604.06083v1 |
| 1759 | 04/20/16 | cs.LG | FALSE | Hierarchical Deep Reinforcement Learning: Integrating Temporal Abstraction and Intrinsic Motivation | Tejas D. Kulkarni, Karthik R. Narasimhan, Ardavan Saeedi, Joshua B. Tenenbaum | http://arxiv.org/pdf/1604.06057v2 |
| 1760 | 04/20/16 | cs.CV | FALSE | Deep CNNs for HEp-2 Cells Classification : A Cross-specimen Analysis | Hongwei Li, Jianguo Zhang, Wei-Shi Zheng | http://arxiv.org/pdf/1604.05816v1 |
| 1761 | 04/20/16 | cs.CV | FALSE | Estimating 3D Trajectories from 2D Projections via Disjunctive Factored  Four-Way Conditional Restricted Boltzmann Machines | Decebal Constantin Mocanu, Haitham Bou Ammar, Luis Puig, Eric Eaton, Antonio Liotta | http://arxiv.org/pdf/1604.05865v1 |
| 1762 | 04/20/16 | cs.CL | FALSE | A Deep Neural Network for Chinese Zero Pronoun Resolution | Yin Qingyu, Zhang Weinan, Zhang Yu, Liu Ting | http://arxiv.org/pdf/1604.05800v1 |
| 1763 | 04/21/16 | cs.NE | FALSE | Robust Audio Event Recognition with 1-Max Pooling Convolutional Neural Networks | Huy Phan, Lars Hertel, Marco Maass, Alfred Mertins | http://arxiv.org/pdf/1604.06338v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1764 | 04/21/16 | cs.LG | FALSE | Deep Adaptive Network: An Efficient Deep Neural Network with Sparse Binary Connections | Xichuan Zhou, Shengli Li, Kai Qin, Kunping Li, Fang Tang, Shengdong Hu, Shujun Liu, Zhi Lin | http://arxiv.org/pdf/1604.06154v1 |
| 1765 | 04/21/16 | cs.CV | FALSE | TI-POOLING: transformation-invariant pooling for feature learning in Convolutional Neural Networks | Dmitry Laptev, Nikolay Savinov, Joachim M. Buhmann, Marc Pollefeys | http://arxiv.org/pdf/1604.06318v1 |
| 1766 | 04/21/16 | cs.LG | FALSE | Training Deep Nets with Sublinear Memory Cost | Tianqi Chen, Bing Xu, Chiyuan Zhang, Carlos Guestrin | http://arxiv.org/pdf/1604.06174v2 |
| 1767 | 04/21/16 | cs.CV | FALSE | Humans and deep networks largely agree on which kinds of variation make object recognition harder | Saeed Reza Kheradpisheh, Masoud Ghodrati, Mohammad Ganjtabesh, Timoth?e Masquelier | http://arxiv.org/pdf/1604.06486v1 |
| 1768 | 04/21/16 | cs.CL | FALSE | A Novel Approach to Dropped Pronoun Translation | Longyue Wang, Zhaopeng Tu, Xiaojun Zhang, Hang Li, Andy Way, Qun Liu | http://arxiv.org/pdf/1604.06285v1 |
| 1769 | 04/21/16 | cs.CV | FALSE | Walk and Learn: Facial Attribute Representation Learning from Egocentric Video and Contextual Data | Jing Wang, Yu Cheng, Rogerio Schmidt Feris | http://arxiv.org/pdf/1604.06433v2 |
| 1770 | 04/22/16 | cs.CV | FALSE | Refining Architectures of Deep Convolutional Neural Networks | Sukrit Shankar, Duncan Robertson, Yani Ioannou, Antonio Criminisi, Roberto Cipolla | http://arxiv.org/pdf/1604.06832v1 |
| 1771 | 04/22/16 | cs.CL | FALSE | Detecting state of aggression in sentences using CNN | Rodmonga Potapova, Denis Gordeev | http://arxiv.org/pdf/1604.06650v1 |
| 1772 | 04/22/16 | cs.CV | FALSE | Learning rotation invariant convolutional filters for texture classification | Diego Marcos, Michele Volpi, Devis Tuia | http://arxiv.org/pdf/1604.06720v1 |
| 1773 | 04/22/16 | cs.LG | FALSE | Benchmarking Deep Reinforcement Learning for Continuous Control | Yan Duan, Xi Chen, Rein Houthooft, John Schulman, Pieter Abbeel | http://arxiv.org/pdf/1604.06778v3 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1774 | 04/22/16 | cs.CV | FALSE | Convolutional Two-Stream Network Fusion for Video Action Recognition | Christoph Feichtenhofer, Axel Pinz, Andrew Zisserman | http://arxiv.org/pdf/1604.06573v1 |
| 1775 | 04/22/16 | cs.CV | FALSE | Synthetic Data for Text Localisation in Natural Images | Ankush Gupta, Andrea Vedaldi, Andrew Zisserman | http://arxiv.org/pdf/1604.06646v1 |
| 1776 | 04/23/16 | cs.CV | FALSE | Word2VisualVec: Cross-Media Retrieval by Visual Feature Prediction | Jianfeng Dong, Xirong Li, Cees G. M. Snoek | http://arxiv.org/pdf/1604.06838v1 |
| 1777 | 04/24/16 | cs.CV | FALSE | Towards Better Analysis of Deep Convolutional Neural Networks | Mengchen Liu, Jiaxin Shi, Zhen Li, Chongxuan Li, Jun Zhu, Shixia Liu | http://arxiv.org/pdf/1604.07043v3 |
| 1778 | 04/24/16 | cs.LG | FALSE | Deep Learning with Eigenvalue Decay Regularizer | Oswaldo Ludwig | http://arxiv.org/pdf/1604.06985v3 |
| 1779 | 04/24/16 | cs.AI | FALSE | Deep Learning for Reward Design to Improve Monte Carlo Tree Search in ATARI Games | Xiaoxiao Guo, Satinder Singh, Richard Lewis, Honglak Lee | http://arxiv.org/pdf/1604.07095v1 |
| 1780 | 04/25/16 | q-bio.BM | FALSE | Protein Secondary Structure Prediction Using Cascaded Convolutional and Recurrent Neural Networks | Zhen Li, Yizhou Yu | http://arxiv.org/pdf/1604.07176v1 |
| 1781 | 04/25/16 | cs.NE | FALSE | CMA-ES for Hyperparameter Optimization of Deep Neural Networks | Ilya Loshchilov, Frank Hutter | http://arxiv.org/pdf/1604.07269v1 |
| 1782 | 04/25/16 | cs.SD | FALSE | Deep Convolutional Neural Networks and Data Augmentation for Acoustic  Event Detection | Naoya Takahashi, Michael Gygli, Beat Pfister, Luc Van Gool | http://arxiv.org/pdf/1604.07160v1 |
| 1783 | 04/25/16 | cs.SI | FALSE | Voting with Feet: Who are Leaving Hillary Clinton and Donald Trump? | Yu Wang, Yuncheng Li, Quanzeng You, Xiyang Zhang, Richard Niemi, Jiebo Luo | http://arxiv.org/pdf/1604.07103v2 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1784 | 04/25/16 | cs.CV | FALSE | End to End Learning for Self-Driving Cars | Mariusz Bojarski, Davide Del Testa, Daniel Dworakowski, Bernhard Firner, Beat Flepp, Prasoon Goyal, Lawrence D. Jackel, Mathew Monfort, Urs Muller, Jiakai Zhang, Xin Zhang, Jake Zhao, Karol Zieba | http://arxiv.org/pdf/1604.07316v1 |
| 1785 | 04/25/16 | cs.AI | FALSE | A Deep Hierarchical Approach to Lifelong Learning in Minecraft | Chen Tessler, Shahar Givony, Tom Zahavy, Daniel J. Mankowitz, Shie Mannor | http://arxiv.org/pdf/1604.07255v1 |
| 1786 | 04/25/16 | cs.CV | FALSE | Attributes for Improved Attributes: A Multi-Task Network for Attribute Classification | Emily M. Hand, Rama Chellappa | http://arxiv.org/pdf/1604.07360v1 |
| 1787 | 04/25/16 | q-bio.NC | FALSE | Modeling the Contribution of Central Versus Peripheral Vision in Scene, Object, and Face Recognition | Panqu Wang, Garrison Cottrell | http://arxiv.org/pdf/1604.07457v1 |
| 1788 | 04/25/16 | cs.CV | FALSE | Joint Semantic Segmentation and Depth Estimation with Deep Convolutional Networks | Arsalan Mousavian, Hamed Pirsiavash, Jana Kosecka | http://arxiv.org/pdf/1604.07480v1 |
| 1789 | 04/26/16 | cs.LG | FALSE | Learning by tracking: Siamese CNN for robust target association | Laura Leal-Taix?, Cristian Canton-Ferrer, Konrad Schindler | http://arxiv.org/pdf/1604.07866v2 |
| 1790 | 04/26/16 | cs.CV | FALSE | Learning Deep Feature Representations with Domain Guided Dropout for Person Re-identification | Tong Xiao, Hongsheng Li, Wanli Ouyang, Xiaogang Wang | http://arxiv.org/pdf/1604.07528v1 |
| 1791 | 04/26/16 | cs.CV | FALSE | An Enhanced Deep Feature Representation for Person Re-identification | Shangxuan Wu, Ying-Cong Chen, Xiang Li, An-Cong Wu, Jin-Jie You, Wei-Shi Zheng | http://arxiv.org/pdf/1604.07807v2 |
| 1792 | 04/26/16 | cs.CV | FALSE | Once for All: a Two-flow Convolutional Neural Network for Visual  Tracking | Kai Chen, Wenbing Tao | http://arxiv.org/pdf/1604.07507v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1793 | 04/26/16 | cs.CV | FALSE | Real-time Action Recognition with Enhanced Motion Vector CNNs | Bowen Zhang, Limin Wang, Zhe Wang, Yu Qiao, Hanli Wang | http://arxiv.org/pdf/1604.07669v1 |
| 1794 | 04/26/16 | cs.LG | FALSE | Deep Multi-fidelity Gaussian Processes | Maziar Raissi, George Karniadakis | http://arxiv.org/pdf/1604.07484v1 |
| 1795 | 04/26/16 | cs.NE | FALSE | Scale Normalization | Henry Z. Lo, Kevin Amaral, Wei Ding | http://arxiv.org/pdf/1604.07796v1 |
| 1796 | 04/27/16 | cs.NE | FALSE | Interpretable Deep Neural Networks for Single-Trial EEG Classification | Irene Sturm, Sebastian Bach, Wojciech Samek, Klaus-Robert M?ller | http://arxiv.org/pdf/1604.08201v1 |
| 1797 | 04/27/16 | cs.CV | FALSE | Image Colorization Using a Deep Convolutional Neural Network | Tung Nguyen, Kazuki Mori, Ruck Thawonmas | http://arxiv.org/pdf/1604.07904v1 |
| 1798 | 04/27/16 | cs.LG | FALSE | Diving deeper into mentee networks | Ragav Venkatesan, Baoxin Li | http://arxiv.org/pdf/1604.08220v1 |
| 1799 | 04/27/16 | cs.LG | FALSE | Classifying Options for Deep Reinforcement Learning | Kai Arulkumaran, Nat Dilokthanakul, Murray Shanahan, Anil Anthony Bharath | http://arxiv.org/pdf/1604.08153v1 |
| 1800 | 04/27/16 | cs.CV | FALSE | Deep Learning for Saliency Prediction in Natural Video | Souad Chaabouni, Jenny Benois-Pineau, Ofer Hadar, Chokri Ben Amar | http://arxiv.org/pdf/1604.08010v1 |
| 1801 | 04/28/16 | cs.LG | FALSE | Convolutional Neural Networks For Automatic State-Time Feature Extraction in Reinforcement Learning Applied to Residential Load Control | Bert J. Claessens, Peter Vrancx, Frederik Ruelens | http://arxiv.org/pdf/1604.08382v1 |
| 1802 | 04/29/16 | cs.CV | FALSE | Faster R-CNN Features for Instance Search | Amaia Salvador, Xavier Giro-i-Nieto, Ferran Marques, Shin'ichi Satoh | http://arxiv.org/pdf/1604.08893v1 |
| 1803 | 04/29/16 | cs.CV | FALSE | Convolutional Neural Networks for Facial Attribute-based Active Authentication on Mobile Devices | Pouya Samangouei, Rama Chellappa | http://arxiv.org/pdf/1604.08865v1 |
| 1804 | 04/29/16 | cs.LG | FALSE | Deep Convolutional Neural Networks on Cartoon Functions | Philipp Grohs, Thomas Wiatowski, Helmut B?lcskei | http://arxiv.org/pdf/1605.00031v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **1805** | 04/29/16 | cs.SD | FALSE | Music transcription modelling and composition using deep learning | Bob L. Sturm, Jo?o Felipe Santos, Oded Ben-Tal, Iryna Korshunova | http://arxiv.org/pdf/1604.08723v1 |
| **1806** | 04/29/16 | cs.LG | FALSE | Deep, Convolutional, and Recurrent Models for Human Activity Recognition using Wearables | Nils Y. Hammerla, Shane Halloran, Thomas Ploetz | http://arxiv.org/pdf/1604.08880v1 |
| **1807** | 04/29/16 | cs.LG | FALSE | deepMiRGene: Deep Neural Network based Precursor microRNA Prediction | Seunghyun Park, Seonwoo Min, Hyunsoo Choi, Sungroh Yoon | http://arxiv.org/pdf/1605.00017v1 |
| **1808** | 04/30/16 | cs.CV | FALSE | 3D Keypoint Detection Based on Deep Neural Network with Sparse Autoencoder | Xinyu Lin, Ce Zhu, Qian Zhang, Yipeng Liu | http://arxiv.org/pdf/1605.00129v1 |
| **1809** | 04/30/16 | cs.CV | FALSE | InterActive: Inter-Layer Activeness Propagation | Lingxi Xie, Liang Zheng, Jingdong Wang, Alan Yuille, Qi Tian | http://arxiv.org/pdf/1605.00052v1 |
| **1810** | 04/30/16 | cs.CV | FALSE | Deep Colorization | Zezhou Cheng, Qingxiong Yang, Bin Sheng | http://arxiv.org/pdf/1605.00075v1 |
| **1811** | 04/30/16 | cs.CV | FALSE | DisturbLabel: Regularizing CNN on the Loss Layer | Lingxi Xie, Jingdong Wang, Zhen Wei, Meng Wang, Qi Tian | http://arxiv.org/pdf/1605.00055v1 |
| **1812** | 05/02/16 | cs.CV | FALSE | Compression Artifacts Removal Using Convolutional Neural Networks | Pavel Svoboda, Michal Hradis, David Barina, Pavel Zemcik | http://arxiv.org/pdf/1605.00366v1 |
| **1813** | 05/02/16 | cs.LG | FALSE | Simple2Complex: Global Optimization by Gradient Descent | Ming Li | http://arxiv.org/pdf/1605.00404v1 |
| **1814** | 05/03/16 | cs.CV | FALSE | Deep Deformation Network for Object Landmark Localization | Xiang Yu, Feng Zhou, Manmohan Chandraker | http://arxiv.org/pdf/1605.01014v1 |
| **1815** | 05/03/16 | cs.CV | FALSE | Recurrent Convolutional Neural Network Regression for Continuous Pain  Intensity Estimation in Video | Jing Zhou, Xiaopeng Hong, Fei Su, Guoying Zhao | http://arxiv.org/pdf/1605.00894v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1816** | 05/03/16 | cs.DC | FALSE | Phase 4: DCL System Using Deep Learning Approaches for Land-Based or Ship-Based Real-Time Recognition and Localization of Marine Mammals - Distributed Processing and Big Data Applications | Peter J. Dugan, Christopher W. Clark, Yann Andr? LeCun, Sofie M. Van Parijs | http://arxiv.org/pdf/1605.00982v2 |
| **1817** | 05/03/16 | cs.CV | FALSE | Phase 2: DCL System Using Deep Learning Approaches for Land-based or Ship-based Real-Time Recognition and Localization of Marine Mammals - Machine Learning Detection Algorithms | Peter J. Dugan, Christopher W. Clark, Yann Andr? LeCun, Sofie M. Van Parijs | http://arxiv.org/pdf/1605.00972v2 |
| **1818** | 05/03/16 | stat.ML | FALSE | An evaluation of randomized machine learning methods for redundant data: Predicting short and medium-term suicide risk from administrative records and risk assessments | Thuong Nguyen, Truyen Tran, Shivapratap Gopakumar, Dinh Phung, Svetha Venkatesh | http://arxiv.org/pdf/1605.01116v1 |
| **1819** | 05/03/16 | cs.DC | FALSE | Phase 1: DCL System Research Using Advanced Approaches for Land-based or Ship-based Real-Time Recognition and Localization of Marine Mammals - HPC System Implementation | Peter J. Dugan, Christopher W. Clark, Yann Andr? LeCun, Sofie M. Van Parijs | http://arxiv.org/pdf/1605.00971v2 |
| **1820** | 05/03/16 | cs.DC | FALSE | Phase 3: DCL System Using Deep Learning Approaches for Land-based or Ship-based Real-Time Recognition and Localization of Marine Mammals - Bioacoustic Applicaitons | Peter J. Dugan, Christopher W. Clark, Yann Andr? LeCun, Sofie M. Van Parijs | http://arxiv.org/pdf/1605.00983v2 |
| **1821** | 05/03/16 | cs.CV | FALSE | Improving Image Captioning by Concept-based Sentence Reranking | Xirong Li, Qin Jin | http://arxiv.org/pdf/1605.00855v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1822 | 05/03/16 | cs.MM | FALSE | Bloom Filters and Compact Hash Codes for Efficient and Distributed Image Retrieval | Andrea Salvi, Simone Ercoli, Marco Bertini, Alberto Del Bimbo | http://arxiv.org/pdf/1605.00957v1 |
| 1823 | 05/03/16 | cs.CV | FALSE | WEPSAM: Weakly Pre-Learnt Saliency Model | Avisek Lahiri, Sourya Roy, Anirban Santara, Pabitra Mitra, Prabir Kumar Biswas | http://arxiv.org/pdf/1605.01101v1 |
| 1824 | 05/04/16 | cs.LG | FALSE | Accelerating Deep Learning with Shrinkage and Recall | Shuai Zheng, Abhinav Vishnu, Chris Ding | http://arxiv.org/pdf/1605.01369v1 |
| 1825 | 05/04/16 | cs.CV | FALSE | Application of Deep Convolutional Neural Networks for Detecting Extreme Weather in Climate Datasets | Yunjie Liu, Evan Racah, Prabhat, Joaquin Correa, Amir Khosrowshahi, David Lavers, Kenneth Kunkel, Michael Wehner, William Collins | http://arxiv.org/pdf/1605.01156v1 |
| 1826 | 05/04/16 | cs.AI | FALSE | A Comparative Evaluation of Approximate Probabilistic Simulation and Deep Neural Networks as Accounts of Human Physical Scene Understanding | Renqiao Zhang, Jiajun Wu, Chengkai Zhang, William T. Freeman, Joshua B. Tenenbaum | http://arxiv.org/pdf/1605.01138v1 |
| 1827 | 05/04/16 | cs.CV | FALSE | Texture Synthesis Through Convolutional Neural Networks and Spectrum Constraints | Gang Liu, Yann Gousseau, Gui-Song Xia | http://arxiv.org/pdf/1605.01141v3 |
| 1828 | 05/04/16 | cs.CV | FALSE | Unsupervised Total Variation Loss for Semi-supervised Deep Learning of Semantic Segmentation | Mehran Javanmardi, Mehdi Sajjadi, Ting Liu, Tolga Tasdizen | http://arxiv.org/pdf/1605.01368v2 |
| 1829 | 05/04/16 | cs.LG | FALSE | Deep Motif: Visualizing Genomic Sequence Classifications | Jack Lanchantin, Ritambhara Singh, Zeming Lin, Yanjun Qi | http://arxiv.org/pdf/1605.01133v2 |
| 1830 | 05/04/16 | cs.CV | FALSE | Learning Covariant Feature Detectors | Karel Lenc, Andrea Vedaldi | http://arxiv.org/pdf/1605.01224v1 |
| 1831 | 05/05/16 | cs.LG | FALSE | Maximal Sparsity with Deep Networks? | Bo Xin, Yizhou Wang, Wen Gao, David Wipf | http://arxiv.org/pdf/1605.01636v2 |
| 1832 | 05/05/16 | cond-mat.str-el | FALSE | Machine learning phases of matter | Juan Carrasquilla, Roger G. Melko | http://arxiv.org/pdf/1605.01735v1 |
| 1833 | 05/05/16 | cs.CV | FALSE | Adversarial Diversity and Hard Positive Generation | Andras Rozsa, Ethan M. Rudd, Terrance E. Boult | http://arxiv.org/pdf/1605.01775v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1834 | 05/05/16 | cs.CL | FALSE | The IBM Speaker Recognition System: Recent Advances and Error Analysis | Seyed Omid Sadjadi, Jason Pelecanos, Sriram Ganapathy | http://arxiv.org/pdf/1605.01635v1 |
| 1835 | 05/06/16 | q-bio.QM | FALSE | DeepPicker: a Deep Learning Approach for Fully Automated Particle Picking in Cryo-EM | Feng Wang, Huichao Gong, Gaochao liu, Meijing Li, Chuangye Yan, Tian Xia, Xueming Li, Jianyang Zeng | http://arxiv.org/pdf/1605.01838v1 |
| 1836 | 05/06/16 | cs.LG | FALSE | ViZDoom: A Doom-based AI Research Platform for Visual Reinforcement Learning | Micha? Kempka, Marek Wydmuch, Grzegorz Runc, Jakub Toczek, Wojciech Ja?kowski | http://arxiv.org/pdf/1605.02097v1 |
| 1837 | 05/07/16 | cs.LG | FALSE | Distributed stochastic optimization for deep learning (thesis) | Sixin Zhang | http://arxiv.org/pdf/1605.02216v1 |
| 1838 | 05/08/16 | cs.CV | FALSE | Detecting Ground Control Points via Convolutional Neural Network for Stereo Matching | Zhun Zhong, Songzhi Su, Donglin Cao, Shaozi Li | http://arxiv.org/pdf/1605.02289v1 |
| 1839 | 05/08/16 | cs.CV | FALSE | Chained Predictions Using Convolutional Neural Networks | Georgia Gkioxari, Alexander Toshev, Navdeep Jaitly | http://arxiv.org/pdf/1605.02346v1 |
| 1840 | 05/08/16 | cs.AI | FALSE | Asymmetric Move Selection Strategies in Monte-Carlo Tree Search: Minimizing the Simple Regret at Max Nodes | Yun-Ching Liu, Yoshimasa Tsuruoka | http://arxiv.org/pdf/1605.02321v1 |
| 1841 | 05/08/16 | cs.CV | FALSE | Deeply Exploit Depth Information for Object Detection | Saihui Hou, Zilei Wang, Feng Wu | http://arxiv.org/pdf/1605.02260v1 |
| 1842 | 05/08/16 | cs.CV | FALSE | Laplacian Reconstruction and Refinement for Semantic Segmentation | Golnaz Ghiasi, Charless Fowlkes | http://arxiv.org/pdf/1605.02264v1 |
| 1843 | 05/09/16 | cs.SD | FALSE | Speech Enhancement In Multiple-Noise Conditions using Deep Neural Networks | Anurag Kumar, Dinei Florencio | http://arxiv.org/pdf/1605.02427v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **1844** | 05/09/16 | cs.CV | FALSE | An End-to-End System for Unconstrained Face Verification with Deep Convolutional Neural Networks | Jun-Cheng Chen, Rajeev Ranjan, Swami Sankaranarayanan, Amit Kumar, Ching-Hui Chen, Vishal M. Patel, Carlos D. Castillo, Rama Chellappa | http://arxiv.org/pdf/1605.02686v2 |
| **1845** | 05/09/16 | cs.CV | FALSE | A Theoretical Analysis of Deep Neural Networks for Texture  Classification | Saikat Basu, Manohar Karki, Robert DiBiano, Supratik Mukhopadhyay, Sangram Ganguly, Ramakrishna Nemani, Shreekant Gayaka | http://arxiv.org/pdf/1605.02699v1 |
| **1846** | 05/09/16 | cs.CV | FALSE | Learning Discriminative Features with Class Encoder | Hailin Shi, Xiangyu Zhu, Zhen Lei, Shengcai Liao, Stan Z. Li | http://arxiv.org/pdf/1605.02424v1 |
| **1847** | 05/09/16 | cs.CV | FALSE | Ask Your Neurons: A Deep Learning Approach to Visual Question Answering | Mateusz Malinowski, Marcus Rohrbach, Mario Fritz | http://arxiv.org/pdf/1605.02697v1 |
| **1848** | 05/10/16 | cs.LG | FALSE | MUST-CNN: A Multilayer Shift-and-Stitch Deep Convolutional Architecture  for Sequence-based Protein Structure Prediction | Zeming Lin, Jack Lanchantin, Yanjun Qi | http://arxiv.org/pdf/1605.03004v1 |
| **1849** | 05/10/16 | cs.CV | FALSE | Automatic 3D liver location and segmentation via convolutional neural networks and graph cut | Fang Lu, Fa Wu, Peijun Hu, Zhiyi Peng, Dexing Kong | http://arxiv.org/pdf/1605.03012v1 |
| **1850** | 05/10/16 | cs.CV | FALSE | Compact Hash Codes for Efficient Visual Descriptors Retrieval in Large  Scale Databases | Simone Ercoli, Marco Bertini, Alberto Del Bimbo | http://arxiv.org/pdf/1605.02892v1 |
| **1851** | 05/10/16 | cs.CV | FALSE | Weakly Supervised Learning of Affordances | Abhilash Srikantha, Juergen Gall | http://arxiv.org/pdf/1605.02964v1 |
| **1852** | 05/10/16 | cs.CV | FALSE | Structured Receptive Fields in CNNs | J?rn-Henrik Jacobsen, Jan van Gemert, Zhongyu Lou, Arnold W. M. Smeulders | http://arxiv.org/pdf/1605.02971v2 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1853** | 05/11/16 | cs.CV | FALSE | ASP Vision: Optically Computing the First Layer of Convolutional Neural Networks using Angle Sensitive Pixels | Huaijin Chen, Suren Jayasuriya, Jiyue Yang, Judy Stephen, Sriram Sivaramakrishnan, Ashok Veeraraghavan, Alyosha Molnar | http://arxiv.org/pdf/1605.03621v2 |
| **1854** | 05/11/16 | cs.CV | FALSE | View Synthesis by Appearance Flow | Tinghui Zhou, Shubham Tulsiani, Weilun Sun, Jitendra Malik, Alexei A. Efros | http://arxiv.org/pdf/1605.03557v1 |
| **1855** | 05/11/16 | cs.CV | FALSE | Deep Neural Networks Under Stress | Micael Carvalho, Matthieu Cord, Sandra Avila, Nicolas Thome, Eduardo Valle | http://arxiv.org/pdf/1605.03498v2 |
| **1856** | 05/11/16 | cs.CV | FALSE | On-the-fly Network Pruning for Object Detection | Marc Masana, Joost van de Weijer, Andrew D. Bagdanov | http://arxiv.org/pdf/1605.03477v1 |
| **1857** | 05/11/16 | cs.CV | FALSE | Facial Expression Recognition from World Wild Web | Ali Mollahosseini, Behzad Hassani, Michelle J. Salvador, Hojjat Abdollahi, David Chan, Mohammad H. Mahoor | http://arxiv.org/pdf/1605.03639v2 |
| **1858** | 05/11/16 | cs.CV | FALSE | Deep Attributes Driven Multi-Camera Person Re-identification | Chi Su, Shiliang Zhang, Junliang Xing, Wen Gao, Qi Tian | http://arxiv.org/pdf/1605.03259v1 |
| **1859** | 05/12/16 | cs.CL | FALSE | Noisy Parallel Approximate Decoding for Conditional Recurrent Language Model | Kyunghyun Cho | http://arxiv.org/pdf/1605.03835v1 |
| **1860** | 05/12/16 | stat.ML | FALSE | Learning Representations for Counterfactual Inference | Fredrik D. Johansson, Uri Shalit, David Sontag | http://arxiv.org/pdf/1605.03661v1 |
| **1861** | 05/13/16 | cs.CV | FALSE | Cross-Domain Visual Matching via Generalized Similarity Measure and Feature Learning | Liang Lin, Guangrun Wang, Wangmeng Zuo, Xiangchu Feng, Lei Zhang | http://arxiv.org/pdf/1605.04039v1 |
| **1862** | 05/13/16 | cs.CV | FALSE | Fast Semantic Image Segmentation with High Order Context and Guided Filtering | Falong Shen, Gang Zeng | http://arxiv.org/pdf/1605.04068v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **1863** | 05/14/16 | cs.CL | FALSE | Rationale-Augmented Convolutional Neural Networks for Text Classification | Ye Zhang, Iain Marshall, Byron C. Wallace | http://arxiv.org/pdf/1605.04469v2 |
| **1864** | 05/14/16 | cs.CV | FALSE | Neural Dataset Generality | Ragav Venkatesan, Vijetha Gattupalli, Baoxin Li | http://arxiv.org/pdf/1605.04369v1 |
| **1865** | 05/15/16 | cs.LG | FALSE | DeepLearningKit - an GPU Optimized Deep Learning Framework for Apple's iOS, OS X and tvOS developed in Metal and Swift | Amund Tveit, Torbj?rn Morland, Thomas Brox R?st | http://arxiv.org/pdf/1605.04614v1 |
| **1866** | 05/15/16 | cs.CV | FALSE | Joint Learning of Convolutional Neural Networks and Temporally Constrained Metrics for Tracklet Association Based on Large-Scale Datasets | Bing Wang, Kap Luk Chan, Li Wang, Bing Shuai, Zhen Zuo, Ting Liu, Gang Wang | http://arxiv.org/pdf/1605.04502v1 |
| **1867** | 05/15/16 | cs.CL | FALSE | Machine Translation Evaluation: A Survey | Aaron Li-Feng Han, Derek Fai Wong | http://arxiv.org/pdf/1605.04515v5 |
| **1868** | 05/16/16 | cs.LG | FALSE | Alternating optimization method based on nonnegative matrix factorizations for deep neural networks | Tetsuya Sakurai, Akira Imakura, Yuto Inoue, Yasunori Futamura | http://arxiv.org/pdf/1605.04639v1 |
| **1869** | 05/16/16 | cs.LG | FALSE | Reducing the Model Order of Deep Neural Networks Using Information Theory | Ming Tu, Visar Berisha, Yu Cao, Jae-sun Seo | http://arxiv.org/pdf/1605.04859v1 |
| **1870** | 05/16/16 | cs.CV | FALSE | CNN based texture synthesize with Semantic segment | Xianye Liang, Bocheng Zhuo, Peijie Li, Liangju He | http://arxiv.org/pdf/1605.04731v1 |
| **1871** | 05/16/16 | cs.CV | FALSE | Going Deeper into Action Recognition: A Survey | Samitha Herath, Mehrtash Harandi, Fatih Porikli | http://arxiv.org/pdf/1605.04988v1 |
| **1872** | 05/16/16 | cs.CV | FALSE | Ternary Weight Networks | Fengfu Li, Bin Liu | http://arxiv.org/pdf/1605.04711v1 |
| **1873** | 05/17/16 | cs.CV | FALSE | Structured Prediction of 3D Human Pose with Deep Neural Networks | Bugra Tekin, Isinsu Katircioglu, Mathieu Salzmann, Vincent Lepetit, Pascal Fua | http://arxiv.org/pdf/1605.05180v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| 1874 | 05/17/16 | cs.LG | FALSE | Hierarchical Reinforcement Learning using Spatio-Temporal Abstractions and Deep Neural Networks | Ramnandan Krishnamurthy, Aravind S. Lakshminarayanan, Peeyush Kumar, Balaraman Ravindran | http://arxiv.org/pdf/1605.05359v1 |
| 1875 | 05/17/16 | cs.LG | FALSE | Learning Convolutional Neural Networks for Graphs | Mathias Niepert, Mohamed Ahmed, Konstantin Kutzkov | http://arxiv.org/pdf/1605.05273v2 |
| 1876 | 05/17/16 | cs.CV | FALSE | Real-time Eye Gaze Direction Classification Using Convolutional Neural Network | Anjith George, Aurobinda Routray | http://arxiv.org/pdf/1605.05258v1 |
| 1877 | 05/17/16 | cs.LG | FALSE | Dynamic Frame skip Deep Q Network | Aravind S. Lakshminarayanan, Sahil Sharma, Balaraman Ravindran | http://arxiv.org/pdf/1605.05365v1 |
| 1878 | 05/17/16 | cs.CL | FALSE | Incorporating Loose-Structured Knowledge into LSTM with Recall Gate for Conversation Modeling | Zhen Xu, Bingquan Liu, Baoxun Wang, Chengjie Sun, Xiaolong Wang | http://arxiv.org/pdf/1605.05110v1 |
| 1879 | 05/17/16 | cs.CL | FALSE | Automatic Detection and Categorization of Election-Related Tweets | Prashanth Vijayaraghavan, Soroush Vosoughi, Deb Roy | http://arxiv.org/pdf/1605.05150v1 |
| 1880 | 05/18/16 | cs.CV | FALSE | Dual Local-Global Contextual Pathways for Recognition in Aerial Imagery | Alina Marcu, Marius Leordeanu | http://arxiv.org/pdf/1605.05462v1 |
| 1881 | 05/18/16 | physics.data-an | FALSE | A deep learning approach to single-particle recognition in cryo-electron microscopy | Yanan Zhu, Qi Ouyang, Youdong Mao | http://arxiv.org/pdf/1605.05543v1 |
| 1882 | 05/18/16 | cs.SI | FALSE | Pricing the Woman Card: Gender Politics between Hillary Clinton and Donald Trump | Yu Wang, Yang Feng, Yuncheng Li, Xiyang Zhang, Richard Niemi, Jiebo Luo | http://arxiv.org/pdf/1605.05401v1 |
| 1883 | 05/18/16 | cs.CV | FALSE | Are Facial Attributes Adversarially Robust? | Andras Rozsa, Manuel G?nther, Ethan M. Rudd, Terrance E. Boult | http://arxiv.org/pdf/1605.05411v1 |
| 1884 | 05/18/16 | cs.CV | FALSE | Improving Weakly-Supervised Object Localization By Micro-Annotation | Alexander Kolesnikov, Christoph H. Lampert | http://arxiv.org/pdf/1605.05538v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1885 | 05/18/16 | cs.CL | FALSE | Modelling Interaction of Sentence Pair with coupled-LSTMs | Pengfei Liu, Xipeng Qiu, Xuanjing Huang | http://arxiv.org/pdf/1605.05573v2 |
| 1886 | 05/19/16 | cs.CV | FALSE | Matching Handwritten Document Images | Praveen Krishnan, C. V. Jawahar | http://arxiv.org/pdf/1605.05923v1 |
| 1887 | 05/19/16 | cs.LG | FALSE | Inter-Battery Topic Representation Learning | Cheng Zhang, Hedvig Kjellstrom, Carl Henrik Ek | http://arxiv.org/pdf/1605.06155v1 |
| 1888 | 05/19/16 | cs.LG | FALSE | Recurrent Exponential-Family Harmoniums without Backprop-Through-Time | Joseph G. Makin, Benjamin K. Dichter, Philip N. Sabes | http://arxiv.org/pdf/1605.05799v1 |
| 1889 | 05/19/16 | cs.CV | FALSE | Tongue contour extraction from ultrasound images based on deep neural network | Aurore Jaumard-Hakoun, Kele Xu, Pierre Roussel-Ragot, G?rard Dreyfus, Bruce Denby | http://arxiv.org/pdf/1605.05912v1 |
| 1890 | 05/19/16 | cs.LG | FALSE | One-shot Learning with Memory-Augmented Neural Networks | Adam Santoro, Sergey Bartunov, Matthew Botvinick, Daan Wierstra, Timothy Lillicrap | http://arxiv.org/pdf/1605.06065v1 |
| 1891 | 05/19/16 | cs.CV | FALSE | Siamese Instance Search for Tracking | Ran Tao, Efstratios Gavves, Arnold W. M. Smeulders | http://arxiv.org/pdf/1605.05863v1 |
| 1892 | 05/19/16 | cs.CV | FALSE | Re-ranking Object Proposals for Object Detection in Automatic Driving | Zhun Zhong, Mingyi Lei, Shaozi Li, Jianping Fan | http://arxiv.org/pdf/1605.05904v2 |
| 1893 | 05/20/16 | cs.CV | FALSE | Ristretto: Hardware-Oriented Approximation of Convolutional Neural Networks | Philipp Gysel | http://arxiv.org/pdf/1605.06402v1 |
| 1894 | 05/20/16 | cs.CV | FALSE | Learning shape correspondence with anisotropic convolutional neural networks | Davide Boscaini, Jonathan Masci, Emanuele Rodol?, Michael M. Bronstein | http://arxiv.org/pdf/1605.06437v1 |
| 1895 | 05/20/16 | cs.NE | FALSE | Deep Roots: Improving CNN Efficiency with Hierarchical Filter Groups | Yani Ioannou, Duncan Robertson, Roberto Cipolla, Antonio Criminisi | http://arxiv.org/pdf/1605.06489v1 |
| 1896 | 05/20/16 | cs.LG | FALSE | Deep Multi-task Representation Learning: A Tensor Factorisation Approach | Yongxin Yang, Timothy Hospedales | http://arxiv.org/pdf/1605.06391v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1897 | 05/20/16 | cs.LG | FALSE | Functional Hashing for Compressing Neural Networks | Lei Shi, Shikun Feng, ZhifanZhu | http://arxiv.org/pdf/1605.06560v1 |
| 1898 | 05/20/16 | stat.ML | FALSE | End-to-End Kernel Learning with Supervised Convolutional Kernel Networks | Julien Mairal | http://arxiv.org/pdf/1605.06265v1 |
| 1899 | 05/20/16 | stat.ML | FALSE | Learning to Discover Graphical Model Structures | Eugene Belilovsky, Kyle Kastner, Ga?l Varoquaux, Matthew Blaschko | http://arxiv.org/pdf/1605.06359v2 |
| 1900 | 05/20/16 | stat.ML | FALSE | Unsupervised Feature Extraction by Time-Contrastive Learning and  Nonlinear ICA | Aapo Hyvarinen, Hiroshi Morioka | http://arxiv.org/pdf/1605.06336v1 |
| 1901 | 05/20/16 | cs.CV | FALSE | Virtual Worlds as Proxy for Multi-Object Tracking Analysis | Adrien Gaidon, Qiao Wang, Yohann Cabon, Eleonora Vig | http://arxiv.org/pdf/1605.06457v1 |
| 1902 | 05/21/16 | cs.AI | FALSE | Learning to Communicate with Deep Multi-Agent Reinforcement Learning | Jakob N. Foerster, Yannis M. Assael, Nando de Freitas, Shimon Whiteson | http://arxiv.org/pdf/1605.06676v2 |
| 1903 | 05/21/16 | cs.SD | FALSE | Deep convolutional networks on the pitch spiral for music instrument recognition | Vincent Lostanlen, Carmine-Emanuele Cella | http://arxiv.org/pdf/1605.06644v1 |
| 1904 | 05/21/16 | cs.CV | FALSE | Fine-to-coarse Knowledge Transfer For Low-Res Image Classification | Xingchao Peng, Judy Hoffman, Stella X. Yu, Kate Saenko | http://arxiv.org/pdf/1605.06695v1 |
| 1905 | 05/21/16 | cs.LG | FALSE | Deep Transfer Learning with Joint Adaptation Networks | Mingsheng Long, Jianmin Wang, Michael I. Jordan | http://arxiv.org/pdf/1605.06636v1 |
| 1906 | 05/22/16 | cs.NE | FALSE | Inductive Bias of Deep Convolutional Networks through Pooling Geometry | Nadav Cohen, Amnon Shashua | http://arxiv.org/pdf/1605.06743v1 |
| 1907 | 05/23/16 | cs.LG | FALSE | DLAU: A Scalable Deep Learning Accelerator Unit on FPGA | Chao Wang, Qi Yu, Lei Gong, Xi Li, Yuan Xie, Xuehai Zhou | http://arxiv.org/pdf/1605.06894v1 |
| 1908 | 05/23/16 | cs.AI | FALSE | Fast Bayesian Optimization of Machine Learning Hyperparameters on Large Datasets | Aaron Klein, Stefan Falkner, Simon Bartels, Philipp Hennig, Frank Hutter | http://arxiv.org/pdf/1605.07079v1 |
| 1909 | 05/23/16 | cs.AI | FALSE | Generative Choreography using Deep Learning | Luka Crnkovic-Friis, Louise Crnkovic-Friis | http://arxiv.org/pdf/1605.06921v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1910** | 05/23/16 | cs.CV | FALSE | Mask-CNN: Localizing Parts and Selecting Descriptors for Fine-Grained  Image Recognition | Xiu-Shen Wei, Chen-Wei Xie, Jianxin Wu | http://arxiv.org/pdf/1605.06878v1 |
| **1911** | 05/23/16 | stat.ML | FALSE | Deep Learning without Poor Local Minima | Kenji Kawaguchi | http://arxiv.org/pdf/1605.07110v1 |
| **1912** | 05/23/16 | q-bio.NC | FALSE | Optimal Coding in Biological and Artificial Neural Networks | Sebastian Weichwald, Tatiana Fomina, Bernhard Sch?lkopf, Moritz Grosse-Wentrup | http://arxiv.org/pdf/1605.07094v1 |
| **1913** | 05/23/16 | cs.LG | FALSE | Genetic Architect: Discovering Genomic Structure with Learned Neural Architectures | Laura Deming, Sasha Targ, Nate Sauder, Diogo Almeida, Chun Jimmie Ye | http://arxiv.org/pdf/1605.07156v1 |
| **1914** | 05/23/16 | cs.CV | FALSE | Wide Residual Networks | Sergey Zagoruyko, Nikos Komodakis | http://arxiv.org/pdf/1605.07146v1 |
| **1915** | 05/24/16 | cs.CV | FALSE | FractalNet: Ultra-Deep Neural Networks without Residuals | Gustav Larsson, Michael Maire, Gregory Shakhnarovich | http://arxiv.org/pdf/1605.07648v1 |
| **1916** | 05/24/16 | cs.CV | FALSE | An Analysis of Deep Neural Network Models for Practical Applications | Alfredo Canziani, Adam Paszke, Eugenio Culurciello | http://arxiv.org/pdf/1605.07678v2 |
| **1917** | 05/24/16 | cs.CV | FALSE | DeepText: A Unified Framework for Text Proposal Generation and Text  Detection in Natural Images | Zhuoyao Zhong, Lianwen Jin, Shuye Zhang, Ziyong Feng | http://arxiv.org/pdf/1605.07314v1 |
| **1918** | 05/24/16 | cs.CL | FALSE | Combining Recurrent and Convolutional Neural Networks for Relation Classification | Ngoc Thang Vu, Heike Adel, Pankaj Gupta, Hinrich Sch?tze | http://arxiv.org/pdf/1605.07333v1 |
| **1919** | 05/24/16 | cs.CV | FALSE | Dense CNN Learning with Equivalent Mappings | Jianxin Wu, Chen-Wei Xie, Jian-Hao Luo | http://arxiv.org/pdf/1605.07251v1 |
| **1920** | 05/24/16 | cs.CV | FALSE | Learning a Metric Embedding for Face Recognition using the Multibatch Method | Oren Tadmor, Yonatan Wexler, Tal Rosenwein, Shai Shalev-Shwartz, Amnon Shashua | http://arxiv.org/pdf/1605.07270v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1921 | 05/24/16 | cs.LG | FALSE | Measuring Neural Net Robustness with Constraints | Osbert Bastani, Yani Ioannou, Leonidas Lampropoulos, Dimitrios Vytiniotis, Aditya Nori, Antonio Criminisi | http://arxiv.org/pdf/1605.07262v1 |
| 1922 | 05/24/16 | cs.CV | FALSE | Self Paced Deep Learning for Weakly Supervised Object Detection | Enver Sangineto, Moin Nabi, Dubravko Culibrk, Nicu Sebe | http://arxiv.org/pdf/1605.07651v1 |
| 1923 | 05/25/16 | cs.MM | FALSE | Steganalysis via a Convolutional Neural Network using Large Convolution  Filters | Jean-Fran?ois Couchot, Rapha?l Couturier, Christophe Guyeux, Michel Salomon | http://arxiv.org/pdf/1605.07946v1 |
| 1924 | 05/25/16 | cs.LG | FALSE | Neural Universal Discrete Denoiser | Taesup Moon, Seon Woo Min | http://arxiv.org/pdf/1605.07779v1 |
| 1925 | 05/25/16 | cs.NE | FALSE | Improving energy efficiency and classification accuracy of neuromorphic chips by learning binary synaptic crossbars | Antonio Jimeno Yepes, Jianbin Tang | http://arxiv.org/pdf/1605.07740v1 |
| 1926 | 05/25/16 | cs.CV | FALSE | Describing Human Aesthetic Perception by Deeply-learned Attributes from  Flickr | L. Zhang | http://arxiv.org/pdf/1605.07699v1 |
| 1927 | 05/25/16 | cs.CV | FALSE | DeepCut: Object Segmentation from Bounding Box Annotations using Convolutional Neural Networks | Martin Rajchl, Matthew C. H. Lee, Ozan Oktay, Konstantinos Kamnitsas, Jonathan Passerat-Palmbach, Wenjia Bai, Bernhard Kainz, Daniel Rueckert | http://arxiv.org/pdf/1605.07866v1 |
| 1928 | 05/25/16 | cs.LG | FALSE | Deep Structured Energy Based Models for Anomaly Detection | Shuangfei Zhai, Yu Cheng, Weining Lu, Zhongfei Zhang | http://arxiv.org/pdf/1605.07717v1 |
| 1929 | 05/25/16 | cs.CL | FALSE | Automatic Open Knowledge Acquisition via Long Short-Term Memory Networks with Feedback Negative Sampling | Byungsoo Kim, Hwanjo Yu, Gary Geunbae Lee | http://arxiv.org/pdf/1605.07918v1 |
| 1930 | 05/25/16 | cs.CV | FALSE | Deeply-Fused Nets | Jingdong Wang, Zhen Wei, Ting Zhang, Wenjun Zeng | http://arxiv.org/pdf/1605.07716v1 |

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1931** | 05/25/16 | stat.ML | FALSE | Data Programming: Creating Large Training Sets, Quickly | Alexander Ratner, Christopher De Sa, Sen Wu, Daniel Selsam, Christopher R? | http://arxiv.org/pdf/1605.07723v1 |
| **1932** | 05/25/16 | cs.LG | FALSE | Deep Predictive Coding Networks for Video Prediction and Unsupervised Learning | William Lotter, Gabriel Kreiman, David Cox | http://arxiv.org/pdf/1605.08104v1 |
| **1933** | 05/26/16 | cs.CV | FALSE | Dense Volume-to-Volume Vascular Boundary Detection | Jameson Merkow, David Kriegman, Alison Marsden, Zhuowen Tu | http://arxiv.org/pdf/1605.08401v1 |
| **1934** | 05/26/16 | cs.CV | FALSE | Pairwise Decomposition of Image Sequences for Active Multi-View Recognition | Edward Johns, Stefan Leutenegger, Andrew J. Davison | http://arxiv.org/pdf/1605.08359v1 |
| **1935** | 05/26/16 | cs.CV | FALSE | DeepMovie: Using Optical Flow and Deep Neural Networks to Stylize Movies | Alexander G. Anderson, Cory P. Berg, Daniel P. Mossing, Bruno A. Olshausen | http://arxiv.org/pdf/1605.08153v1 |
| **1936** | 05/26/16 | cs.LG | FALSE | Discrete Deep Feature Extraction: A Theory and New Architectures | Thomas Wiatowski, Michael Tschannen, Aleksandar Stani?, Philipp Grohs, Helmut B?lcskei | http://arxiv.org/pdf/1605.08283v1 |
| **1937** | 05/26/16 | cs.LG | FALSE | Theano-MPI: a Theano-based Distributed Training Framework | He Ma, Fei Mao, Graham W. Taylor | http://arxiv.org/pdf/1605.08325v1 |
| **1938** | 05/26/16 | stat.ML | FALSE | Margin Preservation of Deep Neural Networks | Jure Sokolic, Raja Giryes, Guillermo Sapiro, Miguel R. D. Rodrigues | http://arxiv.org/pdf/1605.08254v1 |
| **1939** | 05/26/16 | cs.CV | FALSE | Temporal attention filters for human activity recognition in videos | AJ Piergiovanni, Chenyou Fan, Michael S. Ryoo | http://arxiv.org/pdf/1605.08140v1 |
| **1940** | 05/26/16 | cs.SD | FALSE | Robust Downbeat Tracking Using an Ensemble of Convolutional Networks | S. Durand, J. P. Bello, B. David, G. Richard | http://arxiv.org/pdf/1605.08396v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|------|--------|---------|----------|-------|-----------|---------------|
| **1941** | 05/27/16 | cs.CV | FALSE | Lazy Evaluation of Convolutional Filters | Sam Leroux, Steven Bohez, Cedric De Boom, Elias De Coninck, Tim Verbelen, Bert Vankeirsbilck, Pieter Simoens, Bart Dhoedt | http://arxiv.org/pdf/1605.08543v1 |
| **1942** | 05/27/16 | cs.DC | FALSE | TensorFlow: A system for large-scale machine learning | Mart?n Abadi, Paul Barham, Jianmin Chen, Zhifeng Chen, Andy Davis, Jeffrey Dean, Matthieu Devin, Sanjay Ghemawat, Geoffrey Irving, Michael Isard, Manjunath Kudlur, Josh Levenberg, Rajat Monga, Sherry Moore, Derek G. Murray, Benoit Steiner, Paul Tucker, Vijay Vasudevan, Pete Warden, Martin Wicke, Yuan Yu, Xiaoqiang Zheng | http://arxiv.org/pdf/1605.08695v2 |
| **1943** | 05/27/16 | cs.SE | FALSE | Deep API Learning | Xiaodong Gu, Hongyu Zhang, Dongmei Zhang, Sunghun Kim | http://arxiv.org/pdf/1605.08535v1 |
| **1944** | 05/28/16 | cs.CV | FALSE | Weighted Residuals for Very Deep Networks | Falong Shen, Gang Zeng | http://arxiv.org/pdf/1605.08831v1 |
| **1945** | 05/29/16 | cs.CV | FALSE | Predicting Personal Traits from Facial Images using Convolutional Neural Networks Augmented with Facial Landmark Information | Yoad Lewenberg, Yoram Bachrach, Sukrit Shankar, Antonio Criminisi | http://arxiv.org/pdf/1605.09062v1 |
| **1946** | 05/30/16 | cs.LG | FALSE | Parametric Exponential Linear Unit for Deep Convolutional Neural  Networks | Ludovic Trottier, Philippe Gigu?re, Brahim Chaib-draa | http://arxiv.org/pdf/1605.09332v2 |
| **1947** | 05/30/16 | cs.LG | FALSE | Deep Reinforcement Learning Radio Control and Signal Detection with KeRLym, a Gym RL Agent | Timothy J. O'Shea, T. Charles Clancy | http://arxiv.org/pdf/1605.09221v1 |
| **1948** | 05/30/16 | stat.ML | FALSE | Understanding Convolutional Neural Networks | Jayanth Koushik | http://arxiv.org/pdf/1605.09081v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| 1949 | 05/30/16 | cs.LG | FALSE | Stochastic Function Norm Regularization of Deep Networks | Amal Rannen Triki, Matthew B. Blaschko | http://arxiv.org/pdf/1605.09085v1 |
| 1950 | 05/30/16 | cs.AI | FALSE | Control of Memory, Active Perception, and Action in Minecraft | Junhyuk Oh, Valliappa Chockalingam, Satinder Singh, Honglak Lee | http://arxiv.org/pdf/1605.09128v1 |
| 1951 | 05/30/16 | cs.LG | FALSE | End-to-End Instance Segmentation and Counting with Recurrent Attention | Mengye Ren, Richard S. Zemel | http://arxiv.org/pdf/1605.09410v1 |
| 1952 | 05/30/16 | cs.NA | FALSE | Tradeoffs between Convergence Speed and Reconstruction Accuracy in  Inverse Problems | Raja Giryes, Yonina C. Eldar, Alex M. Bronstein, Guillermo Sapiro | http://arxiv.org/pdf/1605.09232v1 |
| 1953 | 05/31/16 | stat.ML | FALSE | Asynchrony begets Momentum, with an Application to Deep Learning | Ioannis Mitliagkas, Ce Zhang, Stefan Hadjis, Christopher R? | http://arxiv.org/pdf/1605.09774v1 |
| 1954 | 05/31/16 | cs.CV | FALSE | Model-driven Simulations for Deep Convolutional Neural Networks | V S R Veeravasarapu, Constantin Rothkopf, Visvanathan Ramesh | http://arxiv.org/pdf/1605.09582v1 |
| 1955 | 05/31/16 | cs.CV | FALSE | Robust Deep-Learning-Based Road-Prediction for Augmented Reality Navigation Systems | Matthias Limmer, Julian Forster, Dennis Baudach, Florian Sch?le, Roland Schweiger, Hendrik P. A. Lensch | http://arxiv.org/pdf/1605.09533v1 |
| 1956 | 05/31/16 | cs.CV | FALSE | Texture Synthesis Using Shallow Convolutional Networks with Random Filters | Ivan Ustyuzhaninov, Wieland Brendel, Leon A. Gatys, Matthias Bethge | http://arxiv.org/pdf/1606.00021v1 |
| 1957 | 05/31/16 | cs.CV | FALSE | Hierarchical Question-Image Co-Attention for Visual Question Answering | Jiasen Lu, Jianwei Yang, Dhruv Batra, Devi Parikh | http://arxiv.org/pdf/1606.00061v2 |
| 1958 | 05/31/16 | cs.LG | FALSE | Controlling Exploration Improves Training for Deep Neural Networks | Yasutoshi Ida, Yasuhiro Fujiwara, Sotetsu Iwamura | http://arxiv.org/pdf/1605.09593v1 |
| 1959 | 05/31/16 | cs.SD | FALSE | Deep convolutional neural networks for predominant instrument  recognition in polyphonic music | Yoonchang Han, Jaehun Kim, Kyogu Lee | http://arxiv.org/pdf/1605.09507v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **1960** | 05/31/16 | cs.CV | FALSE | The use of deep learning in image segmentation, classification and detection | M. S. Badea, I. I. Felea, L. M. Florea, C. Vertan | http://arxiv.org/pdf/1605.09612v1 |
| **1961** | 05/31/16 | cs.LG | FALSE | Curiosity-driven Exploration in Deep Reinforcement Learning via Bayesian Neural Networks | Rein Houthooft, Xi Chen, Yan Duan, John Schulman, Filip De Turck, Pieter Abbeel | http://arxiv.org/pdf/1605.09674v1 |
| **1962** | 05/31/16 | cs.SI | FALSE | Will Sanders Supporters Jump Ship for Trump? Fine-grained Analysis of Twitter Followers | Yu Wang, Yang Feng, Xiyang Zhang, Richard Niemi, Jiebo Luo | http://arxiv.org/pdf/1605.09473v1 |
| **1963** | 05/31/16 | cs.CV | FALSE | Generalized Multi-view Embedding for Visual Recognition and Cross-modal Retrieval | Guanqun Cao, Alexandros Iosifidis, Ke Chen, Moncef Gabbouj | http://arxiv.org/pdf/1605.09696v1 |
| **1964** | 05/31/16 | cs.CV | FALSE | Fast Zero-Shot Image Tagging | Yang Zhang, Boqing Gong, Mubarak Shah | http://arxiv.org/pdf/1605.09759v1 |
| **1965** | 05/31/16 | cs.CV | FALSE | Attention Correctness in Neural Image Captioning | Chenxi Liu, Junhua Mao, Fei Sha, Alan Yuille | http://arxiv.org/pdf/1605.09553v1 |
| **1966** | 05/31/16 | cs.IR | FALSE | Towards ontology driven learning of visual concept detectors | Sanchit Arora, Chuck Cho, Paul Fitzpatrick, Francois Scharffe | http://arxiv.org/pdf/1605.09757v1 |
| **1967** | 05/31/16 | cs.LG | FALSE | Training Auto-encoders Effectively via Eliminating Task-irrelevant Input Variables | Hui Shen, Dehua Li, Hong Wu, Zhaoxiang Zang | http://arxiv.org/pdf/1605.09458v1 |
| **1968** | 06/01/16 | cs.DC | FALSE | Boda-RTC: Productive Generation of Portable, Efficient Code for Convolutional Neural Networks on Mobile Computing Platforms | Matthew Moskewicz, Forrest Iandola, Kurt Keutzer | http://arxiv.org/pdf/1606.00094v1 |
| **1969** | 06/01/16 | cs.CV | FALSE | Deeper Depth Prediction with Fully Convolutional Residual Networks | Iro Laina, Christian Rupprecht, Vasileios Belagiannis, Federico Tombari, Nassir Navab | http://arxiv.org/pdf/1606.00373v1 |
| **1970** | 06/01/16 | cs.SD | FALSE | Automatic tagging using deep convolutional neural networks | Keunwoo Choi, George Fazekas, Mark Sandler | http://arxiv.org/pdf/1606.00298v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|-----|------|---------|----------|-------|-----------|---------------|
| **1971** | 06/01/16 | cs.HC | FALSE | How to advance general game playing artificial intelligence by player modelling | Benjamin Ultan Cowley | http://arxiv.org/pdf/1606.00401v2 |
| **1972** | 06/01/16 | cs.CV | FALSE | Recurrent Fully Convolutional Networks for Video Segmentation | Sepehr Valipour, Mennatullah Siam, Martin Jagersand, Nilanjan Ray | http://arxiv.org/pdf/1606.00487v1 |
| **1973** | 06/01/16 | cs.CV | FALSE | Improving Deep Neural Network with Multiple Parametric Exponential Linear Units | Yang Li, Chunxiao Fan, Yong Li, Qiong Wu | http://arxiv.org/pdf/1606.00305v1 |
| **1974** | 06/01/16 | cs.CL | FALSE | Conversational Contextual Cues: The Case of Personalization and History for Response Ranking | Rami Al-Rfou, Marc Pickett, Javier Snaider, Yun-hsuan Sung, Brian Strope, Ray Kurzweil | http://arxiv.org/pdf/1606.00372v1 |
| **1975** | 06/02/16 | cs.DC | FALSE | Ensemble-Compression: A New Method for Parallel Training of Deep Neural Networks | Shizhao Sun, Wei Chen, Tie-Yan Liu | http://arxiv.org/pdf/1606.00575v1 |
| **1976** | 06/02/16 | q-bio.QM | FALSE | Multi-Organ Cancer Classification and Survival Analysis | Stefan Bauer, Nicolas Carion, Peter Sch?ffler, Thomas Fuchs, Peter Wild, Joachim M. Buhmann | http://arxiv.org/pdf/1606.00897v1 |
| **1977** | 06/02/16 | cs.LG | FALSE | Large Scale Distributed Hessian-Free Optimization for Deep Neural Network | Xi He, Dheevatsa Mudigere, Mikhail Smelyanskiy, Martin Tak?? | http://arxiv.org/pdf/1606.00511v1 |
| **1978** | 06/02/16 | cs.CV | FALSE | DeepLab: Semantic Image Segmentation with Deep Convolutional Nets, Atrous Convolution, and Fully Connected CRFs | Liang-Chieh Chen, George Papandreou, Iasonas Kokkinos, Kevin Murphy, Alan L. Yuille | http://arxiv.org/pdf/1606.00915v1 |
| **1979** | 06/02/16 | cs.NE | FALSE | Multi-pretrained Deep Neural Network | Zhen Hu, Zhuyin Xue, Tong Cui, Shiqiang Zong, Chenglong He | http://arxiv.org/pdf/1606.00540v1 |

Published, Publicly Available Information on Deep Learning and Machine Learning

| No. | Date | Subject | Robotics | Title | Author(s) | PDF Reference |
|---|---|---|---|---|---|---|
| **1980** | 06/02/16 | stat.ML | FALSE | Deep Survival: A Deep Cox Proportional Hazards Network | Jared Katzman, Uri Shaham, Alexander Cloninger, Jonathan Bates, Tingting Jiang, Yuval Kluger | http://arxiv.org/pdf/1606.00931v1 |
| **1981** | 06/03/16 | cs.LG | FALSE | Generalizing the Convolution Operator to Extend CNNs to Irregular  Domains | Jean-Charles Vialatte, Vincent Gripon, Gr?goire Mercier | http://arxiv.org/pdf/1606.01166v1 |
| **1982** | 06/03/16 | stat.ML | FALSE | Synthesizing Dynamic Textures and Sounds by Spatial-Temporal Generative ConvNet | Jianwen Xie, Song-Chun Zhu, Ying Nian Wu | http://arxiv.org/pdf/1606.00972v1 |
| **1983** | 06/03/16 | cs.CV | FALSE | Learning under Distributed Weak Supervision | Martin Rajchl, Matthew C. H. Lee, Franklin Schrans, Alice Davidson, Jonathan Passerat-Palmbach, Giacomo Tarroni, Amir Alansary, Ozan Oktay, Bernhard Kainz, Daniel Rueckert | http://arxiv.org/pdf/1606.01100v1 |
| **1984** | 06/03/16 | cs.NE | FALSE | Dense Associative Memory for Pattern Recognition | Dmitry Krotov, John J Hopfield | http://arxiv.org/pdf/1606.01164v1 |
| **1985** | 06/03/16 | cs.CV | FALSE | How Deep is the Feature Analysis underlying Rapid Visual Categorization? | Sven Eberhardt, Jonah Cader, Thomas Serre | http://arxiv.org/pdf/1606.01167v1 |

EXHIBIT G

Add "Law" to Your Resume - Online Master of Legal Studies in 1-year from WashU, no GRE/LSAT required. | **Read More »**



# Andrew Rabinovich

3rd

**Director, Deep Learning at Magic Leap**

San Francisco Bay Area | Computer Software

| | |
|---|---|
| Current | Magic Leap |
| Previous | Google |
| Education | UCSD, Computer Science |

[ Connect ]   [ Send Andrew InMail ] ▼

**331**
connections

https://www.linkedin.com/in/andrew-rabinovich-28556014

## Background

 Summary

Experience in designing large-scale data processing systems with emphasis on computer vision and machine learning.

Expertise in computer vision, image processing and deed learning. Special focus on object recognition and classification.

Specialties include Computer vision, Machine learning, Optimization, Probabilistic models, Neural Networks, Deep Learning, Image Processing, Biomedical Image Analysis, Big Data.

 ▼  Search for people, jobs, companies, and more…  🔍  Ad

 Experience

### Director, Deep Learning
Magic Leap
April 2016 – Present (4 months) | San Francisco Bay Area

Deep Learning for Perception and Interaction in Augmented Reality.

### Principal Engineer
Magic Leap, Inc.
April 2015 – Present (1 year 4 months) | San Francisco Bay Area

Computer Vision and Deep Learning for Augmented Reality

### Software Engineer
Google
September 2008 – February 2015 (6 years 6 months)

Computer Vision and Machine Learning algorithms for photo and video annotation: including object detection and classification, segmentation, feature learning, optimization, deep learning and big data.

 Languages

**Russian**                                **Spanish**

The Business Gold Rewards Card



You

Get 3X points in 1 of 5 categories. Plus, ea
25K pts. Terms Apply.

[ Learn More ]

Ad

People Also Viewed



How You're Connected

 You

 Jack Russo

Jack can introduce you to
someone who knows Andrew ▸

Andrew Rabinovich

## Skills

**Top Skills**

| 2 | Deep Learning |
| 16 | Computer Vision |
| 4 | Neural Networks |
| 15 | Machine Learning |
| 15 | Image Processing |
| 10 | Image Analysis |
| 7 | Matlab |
| 10 | Algorithms |
| 7 | Computer Science |
| 7 | Pattern Recognition |

**In Common with Andrew**

Andrew

**1**

Location

Andrew also knows about...

| 5 | Object Recognition | 5 | C++ | 5 | Optimization | 4 | Artificial Intelligence |
| 2 | Medical Imaging | 5 | Software Engineering | 1 | MapReduce |
| 2 | Distributed Systems | 1 | Algorithm Design | 1 | Data Mining | 1 | Scalability |
| 4 | Big Data |

**People Similar to Andrew**

×

≡ ▾   Search for people, jobs, companies, and more...   🔍   Advanced         💬  🏳  +👤  👤

**UCSD, Computer Science**
Ph.D., Computer Science
2004 – 2008

**Groups**

**Computer Vision Tech...**
18,683 members
Join

**Computer Vision and ...**
34,569 members
Join

**Machine Learning Co...**
24,768 members
Join

**Xooglers & Googlers ...**
6,785 members
Join

**Following**

**Google**
Internet
Follow

**Magic Leap**
Consumer Electronics
Follow

**NATIONAL GEOGRAPHIC**
Publishing
Follow

Help Center | About | Careers | Advertising | Talent Solutions | Sales Solutions | Small Business | Mobile | Language | **Upgrade Your Account**

LinkedIn Corporation © 2016 | User Agreement | Privacy Policy | Ad Choices | Community Guidelines | Cookie Policy | Copyright Policy | Send Feedback

